# EXHIBIT 9

**Illustrative Claim Chart for U.S. Patent No. 7,739,544**

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| 1[pre] A disk array system comprising: | The exemplary HPE RAID Products include a disk array system.<br><br>*See, e.g.*,<br><br><br><br>HPE ProLiant servers.[1] |

[1] Available at https://www.hpe.com/us/en/hpe-proliant-servers.html.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | (see below) |

## HPE SMB Setup Software - How to Configure a RAID

Configure a RAID

Link to product related documents

### Configure a RAID

When the server boots from the USB key, HPE Rapid Setup software prompts user to select users RAID setup.

**Procedure**

1. Insert the HPE Rapid Setup Software USB key, and then power on the server.

   **NOTE:** Some servers have the HPE Rapid Setup Software USB key preinstalled on the server.

2. . If prompted, press **F11**, and then select **Boot from Generic USB** from the boot menu.

   The server launches the embedded HPE Rapid Setup Software on the USB key.

   **NOTE:** If the HPE Rapid Setup Software is preinstalled, the server boots automatically to the USB key.

3. If prompted, read and accept the EULA to continue.

   The software scans users system for RAID array information and hardware.

4. HPE Rapid Setup Software provides RAID status and options vary based on the configuration. Do one of the following:

| Scenario Description | Options |
|---|---|
| • Server includes RAID driver and storage devices that do not support automatic RAID configuration.<br>• Message reads, **Hardware RAID Installed** | • To configure a new RAID array, click **Manually Configure**.<br>• To continue to the main menu, click **Continue** |
| • Server includes RAID driver and storage devices that support automatic RAID configuration.<br>• Message reads, **Hardware RAID Installed** | • To configure a new RAID array, click **Manually Configure**.<br>• To allow HPE Rapid Setup Software to configure the RAID array, click **Continue**. |
| • Server has a RAID array configured.<br>• Message reads, **Logical Drives Exist.** | • To configure a new RAID, click **Manually Configure**.<br>• To continue to the main menu, click **Continue**. |
| • Server does not detect a supported RAID driver or storage device.<br>• Message reads, **No Disks Found**. | • To install an Operating System (OS), select an available disk, and then click **Continue**. Select a drive where user want to install the OS and follow the onscreen instructions.<br>• To go to the main menu, click **Skip**. |

**NOTE:** If the server already has a RAID array configured, configuring a new RAID array might cause a loss of data.

HPE Rapid Setup Software opens the integrated storage configuration screen or the HPE Rapid Setup Software main screen.

**NOTE:** HPE Rapid Setup Software does not support using intelligent storage configuration to configure RAID arrays on an HPE ProLiant Gen9 system or Gen10 Microservers with a Marvell RAID driver.

HPE SMB Setup Software – How to Configure a RAID.[2]

[2] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00075421en_us&docLocale=en_US.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | The same logic applies to server storage controllers that support RAID. RAID stands for Redundant Array of Independent Disks, and it helps manage how your servers store data. Controllers support different RAID levels that can boost performance, prevent data loss, or both. And it's paramount to choose the correct RAID level for your unique business needs.<br>"What are RAID levels, and which are best for you?"[3].<br><br>**Spanning**<br><br>If you're lugging 4 tons of cargo across the country, you're going to want 18 sturdy wheels under all of that weight. Likewise, if you've got a heap of data to store, and it doesn't need to be accessed too often, JBOD (Just a Bunch of Disks) will meet your needs. Though technically not a RAID level, JBOD is the best introduction to these kinds of controllers. Through a simple method called spanning, JBOD connects 2 or more disks to achieve the grand sum of each disk's storage; essentially, the entire environment presents itself as one disk when you access the data. When one disk fills up, the rest of the data spills over to the next, and the next. If one disk goes down, you will lose all data on that disk, but it won't affect the rest of the array. JBOD won't improve performance or protect your data, but it's a cost effective way to boost your capacity.<br><br>**Striping**<br><br>Striping is much like four-wheel drive. Just as all-terrain vehicles distribute torque to all four wheels simultaneously, easing the load borne by each wheel, striping distributes data across two or more disks, so both disks are needed to put the complete data set back together. By using the combined power of multiple disks for read and write operations, striping allows for higher data throughput (i.e. better performance). One person can finish a puzzle alone, but two people can finish it faster.—That's striping in a nutshell.<br><br>**Mirroring**<br><br>Mirroring, on the other hand, improves data security, rather than performance. This technique writes identical data to pairs of disks. If the first disk in the pair breaks and gets replaced, the second disk copies the mirrored data onto the new one. This makes data recovery a snap, but it also reduces your servers' capacity because you need two disks to store one disk's worth of data. It's like having a spare tire that replaces a busted one without you having to lift a finger: convenient in a sticky situation, but you still have to pay for that extra tire.<br><br>**Parity**<br><br>Parity Information is a small amount of data that accurately describes large amounts of data. At certain RAID levels, blocks of parity information are stored across multiple disks, and then are used to rebuild the data lost when one disk in the array fails. And whereas mirroring takes up half of your storage capacity, parity blocks only constitute a third of your overall storage capacity.<br>"What are RAID levels, and which are best for you?". |

[3] Available at https://community.hpe.com/t5/servers-systems-the-right/what-are-raid-levels-and-which-are-best-for-you/ba-p/7041151.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Software vs. hardware RAID**<br><br>RAID can be controlled on hardware or software, but medium-to-enterprise sized businesses typically rely on hardware. Software RAID is typically installed on the operating system and works by setting up a single disk with 2 partitions—one to boot from, and the other for storing data. It's less costly because you don't have to buy hardware, but it supports fewer RAID levels and can limit the performance advantages.<br><br>Hardware RAID controllers attach directly to your drives and govern how data is stored on each disk. These controllers support all levels of RAID and are designed for SMBs and enterprises alike to take full advantage of their storage environment. Similar to a turbo charger in a car, hardware controllers put your server storage into overdrive by improving performance and great efficiency for the overall system.<br><br>"What are RAID levels, and which are best for you?". |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | |

Hewlett Packard Enterprise

**BREAKDOWN OF COMMON RAID LEVELS**

| RAID LEVEL | METHOD | HARDWARE / SOFTWARE | MINIMUM # OF DISKS | COMMON USAGE | PROS | CONS |
|---|---|---|---|---|---|---|
| JBOD | SPANNING | | 2 | INCREASE CAPACITY | COST-EFFECTIVE STORAGE | NO PERFORMANCE OR SECURITY BENEFITS |
| 0 | STRIPING | | 2 | HEAVY READ OPERATIONS | HIGH PERFORMANCE (SPEED) | DATA IS LOST IF ONE DISK FAILS |
| 1 | MIRRORING | | 2 | STANDARD APP SERVERS | FAULT TOLERANCE, HIGH READ PERFORMANCE | LAG FOR WRITE OPS, REDUCED STORAGE (BY 1/2) |
| 5 | STRIPING & PARITY | | 3 | NORMAL FILE STORAGE & APP SERVERS | SPEED + FAULT TOLERANCE | LAG FOR WRITE OPS, REDUCED STORAGE (BY 1/3) |
| 6 | STRIPING & DOUBLE PARITY | | 4 | LARGE FILE STORAGE & APP SERVERS | EXTRA LEVEL OF REDUNDANCY, HIGH READ PERFORMANCE | LOW WRITE PERFORMANCE, REDUCED STORAGE (BY 2/5) |
| 10 (1+0) | STRIPING & MIRRORING | | 4 | HIGHLY UTILIZED DATABASE SERVERS | WRITE PERFORMANCE + STRONG FAULT TOLERANCE | REDUCED STORAGE (1/2), LIMITED SCALABILITY |

**What Happened to 2-4 and 6-9?**

The RAID levels described above are the most common levels used in enterprise scenarios. The levels in between are highly specialized and only make sense in very specific scenarios.

"What are RAID levels, and which are best for you?".

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Selecting the right RAID type for your IT infrastructure**<br><br>The RAID setting that you select is based on the following:<br><br>• The fault tolerance required<br>• The write performance required<br>• The amount of usable capacity that you need<br><br>HPE MR Gen10 Plus Controller User Guide – "Selecting the right RAID type for your IT infrastructure."[4] |

[4] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110297en_us&page=GUID-6FC0C39F-D1D2-4ACD-AEC8-D6721C752DD5.html.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Selecting RAID for fault tolerance**<br><br>If your IT environment requires a high level of fault tolerance, select a RAID level that is optimized for fault tolerance.<br><br>This chart shows the relationship between the RAID level fault tolerance and the size of the storage array. The chart includes RAID 0, 5, 50, 10, 6, and 60. It also shows the percent reliability in increments between 1 and one billion and the storage array drive increments between 0 and 96.<br><br>This chart assumes that two parity groups are used for RAID 50 and RAID 60.<br><br>This chart shows that:<br>• RAID 10 is 30,000 times more reliable than RAID 0.<br>• The fault tolerance of RAID 5, 50, 6, and 60 decreases as the array size increases.<br><br><br><br>HPE MR Gen10 Plus Controller User Guide – "Selecting RAID for fault tolerance."[5] |

[5] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110297en_us&page=GUID-E7776059-80CE-45D1-8B24-1E9504F793FE.html.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|

**Selecting RAID for write performance**

If your environment requires high write performance, select a RAID type that is optimized for write performance

The following chart shows how RAID 10, 5, 50, 6, and 60 compare to the percent write performance of RAID 0.

The data in the chart assumes that the performance is drive limited and that drive write performance is the same as drive read performance.

Consider the following points:

- RAID 5, 50, 6, and 60 performance assumes that parity initialization has been completed.
- Write performance decreases as fault tolerance improves due to extra I/O.
- Read performance is generally the same for all RAID levels except for smaller RAID 5\6 arrays.




The following table shows the Disk I/O for every host write:

Supported RAID levels can vary based on the controller model.

| RAID type | Disk I/O for every host write |
|---|---|
| RAID 0 | 1 |
| RAID 10 | 2 |
| RAID 5 | 4 |
| RAID 6 | 6 |

HPE MR Gen10 Plus Controller User Guide – "Selecting RAID for write performance."[6]

[6] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110297en_us&page=GUID-857DE6BA-2D97-45E8-BBCE-F6A5F3EF9A43.html.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Selecting RAID for usable capacity**<br><br>If your environment requires a high usable capacity, select a RAID type that is optimized for usable capacity. The chart in this section shows the relationship between the number of drives in the array and the percent usable capacity over the capacity for RAID 0.<br><br>Consider the following points when selecting the RAID type:<br>• Usable capacity decreases as fault tolerance improves due to an increase in parity data.<br>• The usable capacity for RAID 10 remains flat with larger arrays.<br>• The usable capacity for RAID 5, 50, 6, and 60 increases with larger arrays.<br>• RAID 50 and RAID 60 assume two parity groups.<br><br>Note the minimum drive requirements for the RAID types, as shown in the following table.<br><br>**RAID type** / **Minimum number of drives**<br>RAID 0 — 1<br>RAID 10 — 2<br>RAID 5 — 3<br>RAID 6 — 4<br>RAID 50 — 6<br>RAID 60 — 8<br><br>Supported RAID levels can vary based on the controller model.<br><br><br><br><br>HPE MR Gen10 Plus Controller User Guide – "Selecting RAID for usable capacity."[7] |

[7] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110297en_us&page=GUID-3F00C676-DF63-43D4-B154-FB5CFC272A49.html.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Selecting RAID for the storage solution**<br><br>The chart in this section shows the relevance of the RAID type to the requirements of your environment. Depending on your requirements, you can optimize the RAID types as follows:<br><br>• RAID 6/60: Optimize for fault tolerance and usable capacity.<br>• RAID 1/10: Optimize for write performance.<br>• RAID 5/50: Optimize for usable capacity.<br><br><br><br>HPE MR Gen10 Plus Controller User Guide – "Selecting RAID for the storage solution."[8] |

[8] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110297en_us&page=GUID-ACBECC02-F04D-430F-81C1-F9D7A76B8426.html.

<table>
<tr><th>Claim 1</th><th>Exemplary HPE RAID Products</th></tr>
<tr><td></td><td>Dedicated spare<br>A dedicated spare is a spare drive that is dedicated to one array.<br>It supports any fault tolerant logical drive such as RAID 1, 10, 5, 6, 50, 60.<br>The dedicated spare drive activates anytime a drive within the array fails.<br>HPE MR Gen10 Plus Controller User Guide – “Dedicated spare.”[9]<br><br>Global spare<br>A global spare drive replaces a failed drive in any array, as long as:<br>• The drive type is the same.<br>• The capacity of the global spare drives is equal to or larger than the capacity of the failed drive.<br>A global spare drive activates anytime a drive fails within a fault tolerant logical drive. For RAID 0 logical drives, the global spare is active when a member drive reports a predictive failure.<br>HPE MR Gen10 Plus Controller User Guide – “Global spare.”[10]</td></tr>
</table>

[9] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110297en_us&page=GUID-974A8053-4D33-4096-A3CC-2265E6886E76.html.

[10] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110297en_us&page=GUID-00753FCC-0332-4F1C-AF7C-EB88793323B1.html.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **RAID 5**<br><br>RAID 5 protects data using parity (denoted by Px,y in the figure). The system calculates parity data by summing (XOR) the data from each drive within the stripe. The strips of parity data are distributed evenly over every physical drive within the logical drive. When a physical drive fails, its data can be recovered from the remaining parity data and user data on the other drives in the array. The usable capacity is C x (n - 1) where C is the drive capacity with n drives in the array. A minimum of three drives is required.<br><br>The maximum number of drives supported for RAID 5 is 32.<br><br><br><br><br>This method has the following benefits:<br><br>• It is useful when usable capacity, write performance, and data protection are equally important.<br>• It has the highest usable capacity of any fault-tolerant configuration.<br>• Data is not lost if one physical drive fails.<br><br>HPE MR Gen10 Plus Controller User Guide[11] at RAID 5. |

[11] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110297en_us&docLocale=en_US.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Drive rebuild**<br><br>If a drive, which is configured as RAID 1, 5, 6, 10, 50, or 60 fails, the firmware automatically rebuilds the data on a spare or replacement drive to prevent data loss. The rebuild is a fully automatic process. Monitor the progress of drive rebuilds in the Background Processes in Progress window.<br><br>Access the drive rebuild rate by selecting Set Adjustable Task Rate under the More Actions menu then locating it under the Priority Percentage column. Enter a number from 1 to 100. The higher the number, the faster the rebuild will occur (and the system I/O rate might be slower as a result).<br>HPE MR Gen10 Plus Controller User Guide at 23.<br><br>**Read load balancing**<br><br>In each mirrored pair or trio, Smart Array balances read requests between drives based upon individual drive load.<br><br>This method has the benefit of enabling higher read performance and lower read latency.<br><br>**Parity**<br><br>**RAID 5**<br><br>RAID 5 protects data using parity (denoted by Px,y in the figure). Parity data is calculated by summing (XOR) the data from each drive within the stripe. The strips of parity data are distributed evenly over every physical drive within the logical drive. When a physical drive fails, data that was on the failed drive can be recovered from the remaining parity data and user data on the other drives in the array. The usable capacity is C x (n - 1) where C is the drive capacity with n drives in the array. A minimum of three drives is required.<br><br>The maximum number of drives supported for RAID 5 is 32.<br>HPE Smart Array P824i-p MR Gen10 User Guide at 15. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Failure spare activation**<br>Failure spare activation mode activates a spare drive when a member drive within an array fails using fault tolerance methods to regenerate the data.<br>Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br>**Roaming spare**<br>Roaming spare allows an activated spare drive to become a permanent member of the drive array. The original drive location becomes the location of the spare drive.<br>This method has the benefit of avoiding the copy-back operation after servicing the failed drive.<br>**Drive Rebuild**<br>**Rapid rebuild**<br>Smart Array controllers includes rapid rebuild technology for accelerating the rebuild process. Faster rebuild time helps restore logical drives to full fault tolerance before a subsequent drive failure can occur, reducing the risk of data lass.<br>Generally, a rebuild operation requires approximately 15 to 30 seconds per gigabyte for RAID 5 or RAID 6. Actual rebuild time depends on several factors, including the amount of I/O activity occurring during the rebuild operation, the number of disk drives in the logical drive, the rebuild priority setting, and the disk drive performance.<br>**Rebuild priority**<br>The Rebuild Priority setting determines the urgency with which the controller treats an internal command to rebuild a failed logical drive.<br>• At the low setting, normal system operations take priority over a rebuild.<br>• At the medium setting, rebuilding occurs for half of the time, and normal system operations occur for the rest of the time.<br>• At the medium high setting, rebuilding is given a higher priority over normal system operations.<br>• At the high setting, the rebuild takes precedence over all other system operations.<br>If the logical drive is part of an array that has an online spare, rebuilding begins automatically when drive failure occurs. If the array does not have an online spare, rebuilding begins when the failed physical drive is replaced.<br>**Before replacing drives**<br>• Open Systems Insight Manager, and inspect the Error Counter window for each physical drive in the same array to confirm that no other drives have any errors. For more information about Systems<br>HPE Smart Array SR Gen10 User Guide[12] |

[12] Available at https://servak.com.ua/image/manual/Controllers/Controller_HP_P408I-a_2GB_12G_SMART_ARRAY_PN_836260-001_User_Guide_Servak.pdf.

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | # HPE Smart Array SR Gen10 Controllers QuickSpecs<br><br>**for HPE ProLiant DL, ML and Apollo Servers**<br><br>The HPE Smart Array SR Gen10 Controllers for the ProLiant DL and ML Gen10 Servers and Apollo Gen10 Servers, supporting 12Gb/s SAS and PCIe 3.0, are ideal for maximizing performance while supporting advanced RAID levels with up to 4 GB flash-backed write cache (FBWC).<br>HPE Smart Array SR Gen10 Controllers QuickSpecs[13] at 1. |

[13] Available at https://www.hpe.com/psnow/doc/a00047736enw.pdf?jumpid=in_pdp-psnow-qs.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | Overview<br><br>These controllers operate in Mixed Mode which combines RAID and HBA/JBOD operations simultaneously. The Smart Array SR Gen10 controller portfolio is able to support up to 24 internally attached drives on a single controller allowing connection to SAS or SATA drives without having to use the SAS Expander card. The Smart Array SR Gen10 Controllers also offer encryption for data-at-rest on any drive with HPE Smart Array SR Secure Encryption. The HPE Smart Array SR Gen10 controller portfolio provides enterprise-class storage performance, reliability, security and efficiency needed to address your evolving data storage needs.<br><br>HPE Smart Array SR Gen10 Controllers QuickSpecs at 2.<br><br>– All models come with the S100i Smart Array Controller with embedded software RAID support for 12 drives. The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser.<br>HPE ProLiant DL380 Gen10 Server QuickSpecs[14] at 5. |

[14] Available at https://www.hpe.com/psnow/doc/a00008180enw.pdf.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Software RAID**<br>• HPE Smart Array S100i SR Gen10 SW RAID<br>**Notes:**<br>– HPE Smart Array S100i SR Gen10 SW RAID will operate in UEFI mode only. For legacy support an additional controller will be needed, and for CTO orders please also select the Legacy mode settings part, 758959-B22.<br>– HPE Smart Array S100i SR Gen10 SW RAID is off by default and must be enabled.<br>– The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser. If more than 8 SATA devices are being supported on this controller, then a Qty=1 of the SAS 3POS Cable Kit (826709-B21) is required.<br>– The S100i supports Windows only<br>– For Linux users, HPE offers a solution that uses in-distro open-source software to create a two-disk RAID 1 boot volume. For more information visit: **https://downloads.linux.hpe.com/SDR/project/lsrrb/**<br><br>**Essential RAID Controller**<br>• HPE Smart Array E208i-a SR Gen10 Controller<br>• HPE Smart Array E208i-p SR Gen10 Controller<br>• HPE Smart Array E208e-p SR Gen10 Controller<br><br>**Performance RAID Controller**<br>• Broadcom MegaRAID MR416i-a Controller for HPE<br>• Broadcom MegaRAID MR416i-p Controller for HPE<br>• Broadcom MegaRAID MR216i-a Controller for HPE<br>• Broadcom MegaRAID MR216i-p Controller for HPE<br>• HPE Smart Array P408i-a SR Gen10 Controller<br>• HPE Smart Array P408i-p SR Gen10 Controller<br>• HPE Smart Array P408e-p SR Gen10 Controller<br>• HPE Smart Array P816i-a SR Gen10 Controller<br>**Notes:**<br>– Performance RAID Controllers require the HPE Smart Hybrid Capacitor (P02377-B21) or the HPE Smart Storage Battery (P01366-B21) which are sold separately.<br>– For additional details, please see **https://www.hpe.com/psnow/doc/a00047736enw**<br>– Broadcom MegaRAID controllers are not supported with Windows Server 2012 R2 on HPE Gen10 servers<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 14. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | <table><tr><td>**Storage Controller**</td><td colspan="4">Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller</td></tr><tr><td>**PCIe**</td><td colspan="4">Three standard in primary riser (with dual M.2 support)</td></tr><tr><td>**Drive Cage - included**</td><td>8 LFF</td><td>12 LFF</td><td>8 SFF</td><td>24 SFF</td></tr><tr><td>**Network Controller**</td><td colspan="4">Choice of either HPE FlexibleLOM or select stand-up network adapters for primary networking selection plus additional/optional stand-up network adapters<br>**Notes:** No embedded networking</td></tr><tr><td>**Fans**</td><td>6-Standard</td><td>6-Performance</td><td>4-Standard</td><td>6-Performance</td></tr><tr><td>**Management**</td><td colspan="4">HPE iLO with Intelligent Provisioning (standard), iLO Advances and OneView (optional)</td></tr><tr><td>**USB**</td><td>1x 3.0 standard plus iLO front service port</td><td>None as standard</td><td>1x 3.0 standard plus iLO front service port</td><td>1x 3.0 standard plus iLO front service port</td></tr></table><br><table><tr><td>**Networking Choice CTO Server Models**</td><td>HPE DL380 Gen10 NC 8SFF BC CTO Svr</td></tr><tr><td>**SKU Number**</td><td>P56969-B21</td></tr><tr><td>**HPE Trusted Supply Chain**</td><td>P36394-B21 Optional</td></tr><tr><td>**Processor**</td><td>Not included as standard</td></tr><tr><td>**DIMM Slots**</td><td>24-DIMM slots</td></tr><tr><td>**Storage Controller**</td><td>Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode controller</td></tr></table><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 34.<br><table><tr><td>**Storage Controller**</td><td>Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller</td></tr></table><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 35.<br><table><tr><td>**Storage Controller**</td><td>Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode storage controller for SAS/SATA only.</td></tr></table><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 36. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Dedicated spare**<br><br>A dedicated spare is a spare drive that is shared across multiple arrays within a single RAID controller.<br><br>It supports any fault tolerant logical drive such as RAID 1, 10, 5, 6, 50, and 60.<br><br>The dedicated spare drive activates any time a drive within the array fails.<br><br>HPE SR Gen10 Plus Controller User's Guide – Dedicated spare.[15] |

[15] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110296en_us&page=GUID-DD354B28-C4F4-4F74-8EBD-5EA63EF1D653.html.

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | **Predictive spare activation**<br><br>Predictive spare activation mode will activate a spare drive anytime a member drive within an array reports a predictive failure. The data is copied to the spare drive while the RAID volume is still healthy.<br><br>Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br><br>The predictive failure drive is marked as failed and ready for removal and replacement after the copy is complete. After you install a replacement drive, the controller will restore data automatically from the activated spare drive to the new drive.<br><br><br><br><br>This method has the following benefits:<br>• It is up to four times faster than a typical rebuild.<br>• It can recover bad blocks during spare activation.<br>• It supports all RAID levels including RAID 0.<br><br>HPE SR Gen10 Plus Controller User's Guide – Predictive spare activation.[16]<br><br>**Failure spare activation**<br><br>Failure spare activation mode activates a spare drive when a member drive within an array fails using fault tolerance methods to regenerate the data.<br><br>Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br><br>HPE SR Gen10 Plus Controller User's Guide – Failure spare activation.[17] |

[16] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110296en_us&page=GUID-71D0C308-29C9-46A1-B117-D51B4936C39C.html.

[17] Available at https://support.hpe.com/hpesc/public/docDisplay?docId=a00110296en_us&page=GUID-C58CE89B-19AC-49BB-BD89-12B672FFFC14.html.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| 1[a] a plurality of disk drives constituting a disk array; | The exemplary HPE RAID Products include a plurality of disk drives constituting a disk array.<br><br>*See, e.g.*,<br><br><br><br>HPE ProLiant servers. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **HPE Hard Disk Drives**<br>**Enterprise - 12G SAS – Basic Carrier SFF Drives (Only for use with Broadcom MegaRAID)**<br>HPE 2.4TB SAS 12G Mission Critical 10K SFF BC 3-year Warranty 512e Multi Vendor HDD P28352-B21<br>HPE 1.8TB SAS 12G Mission Critical 10K SFF BC 3-year Warranty 512e Multi Vendor HDD P53562-B21<br>HPE 1.2TB SAS 12G Mission Critical 10K SFF BC 3-year Warranty Multi Vendor HDD P28586-B21<br>HPE 900GB SAS 12G Mission Critical 15K SFF BC 3-year Warranty Multi Vendor HDD P40432-B21<br>HPE 600GB SAS 12G Mission Critical 15K SFF BC 3-year Warranty Multi Vendor HDD P53560-B21<br>HPE 600GB SAS 12G Mission Critical 10K SFF BC 3-year Warranty Multi Vendor HDD P53561-B21<br>HPE 300GB SAS 12G Mission Critical 15K SFF BC 3-year Warranty Multi Vendor HDD P28028-B21<br>HPE 300GB SAS 12G Mission Critical 10K SFF BC 3-year Warranty Multi Vendor HDD P40430-B21<br>**Notes:** Supported on Basic Carrier CTO Server only.<br>**Enterprise - 12G SAS - SFF Drives**<br>HPE 2.4TB SAS 12G Mission Critical 10K SFF SC 3-year Warranty 512e Multi Vendor HDD 881457-B21<br>HPE 1.8TB SAS 12G Mission Critical 10K SFF SC 3-year Warranty 512e Multi Vendor HDD 872481-B21<br>HPE 1.2TB SAS 12G Mission Critical 10K SFF SC 3-year Warranty Multi Vendor HDD 872479-B21<br>HPE 600GB SAS 12G Mission Critical 10K SFF SC 3-year Warranty Multi Vendor HDD 872477-B21<br>HPE 300GB SAS 12G Mission Critical 10K SFF SC 3-year Warranty Multi Vendor HDD 872475-B21<br>**Midline - 12G SAS - LFF Drives**<br>HPE 20TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e ISE Multi Vendor HDD P53552-B21<br>HPE 16TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e ISE Multi Vendor HDD P23863-B21<br>HPE 12TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e Multi Vendor HDD 881779-B21<br>HPE 8TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty 512e Multi Vendor HDD 819201-B21<br>HPE 6TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty 512e Multi Vendor HDD 861754-B21<br>HPE 4TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty Multi Vendor HDD 872487-B21<br>HPE 2TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty Multi Vendor HDD 872485-B21<br>**Midline - 6G SATA - LFF Drives**<br>HPE 20TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e ISE Multi Vendor HDD P53555-B21<br>HPE 16TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e ISE Multi Vendor HDD P23857-B21<br>HPE 12TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e Multi Vendor HDD 881785-B21<br>HPE 8TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty 512e Multi Vendor HDD 819203-B21<br>HPE 6TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty 512e Multi Vendor HDD 861750-B21<br>HPE 4TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Multi Vendor HDD 872491-B21<br>HPE 2TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Multi Vendor HDD 872489-B21<br>HPE 1TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Multi Vendor HDD 861691-B21<br>HPE ProLiant DL380 Gen10 Server QuickSpecs[18] at 47. |

[18] Available at https://www.hpe.com/psnow/doc/a00008180enw.pdf.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **SSD Selection**<br>For SSD selection guidance, please visit **https://ssd.hpe.com/**<br>**Read Intensive - 12G SAS - SFF – Basic Carrier SSD (Only for use with Broadcom MegaRAID)**<br>HPE 3.84TB SAS 24G Read Intensive SFF BC Multi Vendor SSD P49035-B21<br>HPE 3.84TB SAS 12G Read Intensive SFF BC Value SAS Multi Vendor SSD P40508-B21<br>HPE 1.92TB SAS 12G Read Intensive SFF BC Value SAS Multi Vendor SSD P40507-B21<br>**Notes:** Supported on Basic Carrier CTO Server only.<br>**Read Intensive - 12G SAS - SFF - SC Value SAS Digitally Signed Firmware SSD**<br>HPE 15.36TB SAS 12G Read Intensive SFF SC Multi Vendor SSD P49044-B21<br>HPE 7.68TB SAS 12G Read Intensive SFF SC Multi Vendor SSD P49039-B21<br>HPE 3.84TB SAS 12G Read Intensive SFF SC Value SAS Multi Vendor SSD P37001-B21<br>HPE 3.84TB SAS 12G Read Intensive SFF SC Multi Vendor SSD P49034-B21<br>HPE 1.92TB SAS 12G Read Intensive SFF SC Value SAS Multi Vendor SSD P36999-B21<br>HPE 1.92TB SAS 12G Read Intensive SFF SC Multi Vendor SSD P49030-B21<br>HPE 960GB SAS 12G Read Intensive SFF SC Multi Vendor SSD P49028-B21<br>**Mixed Use - 12G SAS – Basic Carrier SFF SSD (Only for use with Broadcom MegaRAID)**<br>HPE 6.4TB SAS 24G Mixed Use SFF BC Multi Vendor SSD P49057-B21<br>HPE 3.2TB SAS 24G Mixed Use SFF BC Multi Vendor SSD P49053-B21<br>HPE 1.6TB SAS 24G Mixed Use SFF BC Multi Vendor SSD P49049-B21<br>HPE 800GB SAS 24G Mixed Use SFF BC Multi Vendor SSD P49047-B21<br>**Notes:** Supported on Basic Carrier Model-X only.<br>**Mixed Use - 12G SAS - SFF – Basic Carrier Value SAS Digitally Signed Firmware SSD (Only for use with Broadcom MegaRAID)**<br>HPE 3.84TB SAS 12G Mixed Use SFF BC Value SAS Multi Vendor SSD P40512-B21<br>HPE 1.92TB SAS 12G Mixed Use SFF BC Value SAS Multi Vendor SSD P40511-B21<br>HPE 960GB SAS 12G Mixed Use SFF BC Value SAS Multi Vendor SSD P40510-B21<br>**Notes:** Supported on Basic Carrier CTO Server only.<br>**Mixed Use - 12G SAS - SFF - SC Value SAS Digitally Signed Firmware SSD**<br>HPE 6.4TB SAS 12G Mixed Use SFF SC Multi Vendor SSD P49056-B21<br>HPE 3.2TB SAS 12G Mixed Use SFF SC Multi Vendor SSD P49052-B21<br>HPE 1.92TB SAS 12G Mixed Use SFF SC Value SAS Multi Vendor SSD P37011-B21<br>HPE 1.6TB SAS 12G Mixed Use SFF SC Multi Vendor SSD P49048-B21<br>HPE 800GB SAS 12G Mixed Use SFF SC Multi Vendor SSD P49046-B21<br>**Read intensive - SAS - SFF – FIPS Solid State Drives**<br>HPE 3.84TB SAS Read Intensive SFF BC Self-encrypting FIPS 140-2 PM7 SSD P63875-B21<br>**Mixed Use - SAS - SFF – FIPS Solid State Drives**<br>HPE 1.6TB SAS Mixed Use SFF BC Self-encrypting FIPS 140-2 PM7 SSD P63871-B21<br>**Read Intensive - 6G SATA – Basic Carrier SFF - Solid State Drives (Only for use with Broadcom MegaRAID)**<br>HPE 3.84TB SATA 6G Read Intensive SFF BC Multi Vendor SSD P40500-B21<br>HPE 1.92TB SATA 6G Read Intensive SFF BC Multi Vendor SSD P40499-B21<br>HPE 960GB SATA 6G Read Intensive SFF BC Multi Vendor SSD P40498-B21<br>HPE 480GB SATA 6G Read Intensive SFF BC Self-encrypting 5400P SSD P58236-B21<br>HPE 480GB SATA 6G Read Intensive SFF BC Multi Vendor SSD P40497-B21<br>HPE 240GB SATA 6G Read Intensive SFF BC Multi Vendor SSD P40496-B21<br>**Notes:** Supported on Basic Carrier CTO Server only.<br>**Read Intensive - 6G SATA - SFF - Solid State Drives**<br>HPE 3.84TB SATA 6G Read Intensive SFF SC Multi Vendor SSD P18428-B21<br>HPE 1.92TB SATA 6G Read Intensive SFF SC Multi Vendor SSD P18426-B21<br>HPE 960GB SATA 6G Read Intensive SFF SC Multi Vendor SSD P18424-B21<br>HPE 480GB SATA 6G Read Intensive SFF SC Multi Vendor SSD P18422-B21<br>HPE 480GB SATA 6G Read Intensive SFF SC PM893a SSD P63890-B21<br>HPE 240GB SATA 6G Read Intensive SFF SC Multi Vendor SSD P18420-B21<br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 48. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Mixed Use - 6G SATA – Basic Carrier SFF - Solid State Drives (Only for use with Broadcom MegaRAID)**<br>HPE 3.84TB SATA 6G Mixed Use SFF BC Multi Vendor SSD P40505-B21<br>HPE 1.92TB SATA 6G Mixed Use SFF BC Multi Vendor SSD P40504-B21<br>HPE 960GB SATA 6G Mixed Use SFF BC Self-encrypting 5400M SSD P58244-B21<br>HPE 960GB SATA 6G Mixed Use SFF BC Multi Vendor SSD P40503-B21<br>HPE 480GB SATA 6G Mixed Use SFF BC Multi Vendor SSD P40502-B21<br>**Notes:** Supported on Basic Carrier CTO Server only.<br>**Mixed Use - 6G SATA - SFF - Solid State Drives**<br>HPE 3.84TB SATA 6G Mixed Use SFF SC Multi Vendor SSD P18438-B21<br>HPE 1.92TB SATA 6G Mixed Use SFF SC Multi Vendor SSD P18436-B21<br>HPE 960GB SATA 6G Mixed Use SFF SC Multi Vendor SSD P18434-B21<br>HPE 480GB SATA 6G Mixed Use SFF SC Multi Vendor SSD P18432-B21<br>**Read Intensive - 6G SATA - LFF - Solid State Drives**<br>HPE 480GB SATA 6G Read Intensive LFF SCC Multi Vendor SSD P47807-B21<br>**Mixed Use - 6G SATA - LFF - Solid State Drives**<br>HPE 960GB SATA 6G Mixed Use LFF SCC Multi Vendor SSD P47419-B21<br>**Read Intensive - 6G SATA - M.2 - Solid State Media (2280 type)**<br>HPE 480GB SATA 6G Read Intensive M.2 Multi Vendor SSD P47818-B21<br>**Notes:**<br>– M.2 drives supported in the Primary Riser and use S100i SATA controller only.<br>– M.2 supports Software RAID only.<br>– Must select HPE FIO Enable Smart Array SW RAID (784308-B21) to enable Software RAID<br>**Internal Dual M.2 Kit**<br>HPE Universal SATA 6G AIC HHHL M.2 SSD Enablement Kit 878783-B21<br>**Notes:** This is an M.2 enablement standup card. Must select HPE FIO Enable Smart Array SW RAID (784308-B21) to enable Software RAID<br>**Dual Mixed Use - 6G SATA – UFF SCM M.2 - Solid State Drives**<br>**Notes:** SCM dual drive functionality supported on the Premium 2SFF HDD Kit (826687-B21) and 2SFF HDD Riser Kit (826688-B21). Installation on any other bay will show one M.2 drive per bay. Must select HPE FIO Enable Smart Array SW RAID (784308-B21) to enable Software RAID<br>**Mixed Use - NVMe - SFF - Solid State Drives**<br>HPE 12.8TB NVMe Gen4 High Performance Mixed Use SFF SCN U.3 PM1735 SSD P22274-B21<br>HPE 3.2TB NVMe Gen4 High Performance Mixed Use SFF SCN U.2 P5620 SSD P51460-B21<br>HPE 1.6TB NVMe Gen4 High Performance Mixed Use SFF SCN U.3 PM1735a SSD P50225-B21<br>**Notes:**<br>– A NVME (826689-B21 or 873781-B21) or Premium (826690-B21) drive cage is required to support these drives in conjunction with an NVMe riser kit.<br>– HPE has qualified the NVMe drive portfolio using the Operating System inbox drivers, full detail on the HPE Solid State Drive QuickSpecs.<br>– NVMe drives are not supported by HPE Smart Array controllers.<br>– NVMe drives require the addition of the High Performance Fan kit (867810-B21).<br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 49. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **QuickSpecs** **HPE Smart Array SR Gen10 Controllers** for HPE ProLiant DL, ML and Apollo Servers<br><br>**Overview**<br><br>**HPE Smart Array SR Gen10 Controllers**<br>for HPE ProLiant DL, ML and Apollo Servers<br><br>The HPE Smart Array SR Gen10 Controllers for the ProLiant DL and ML Gen10 Servers and Apollo Gen10 Servers, supporting 12Gb/s SAS and PCIe 3.0, are ideal for maximizing performance while supporting advanced RAID levels with up to 4 GB flash-backed write cache (FBWC). These controllers operate in Mixed Mode which combines RAID and HBA/JBOD operations simultaneously. The Smart Array SR Gen10 controller portfolio is able to support up to 24 internally attached drives on a single controller allowing connection to SAS or SATA drives without having to use the SAS Expander card. The Smart Array SR Gen10 Controllers also offer encryption for data-at-rest on any drive with HPE Smart Array SR Secure Encryption. The HPE Smart Array SR Gen10 controller portfolio provides enterprise-class storage performance, reliability, security and efficiency needed to address your evolving data storage needs.<br><br>HPE Smart Array SR Gen10 Controllers QuickSpecs at 1.<br><br>– All models come with the S100i Smart Array Controller with embedded software RAID support for 12 drives. The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser.<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 5. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller | | | |
| **PCIe** | Three standard in primary riser (with dual M.2 support) | | | |
| **Drive Cage - included** | 8 LFF | 12 LFF | 8 SFF | 24 SFF |
| **Network Controller** | Choice of either HPE FlexibleLOM or select stand-up network adapters for primary networking selection plus additional/optional stand-up network adapters<br>**Notes:** No embedded networking | | | |
| **Fans** | 6-Standard | 6-Performance | 4-Standard | 6-Performance |
| **Management** | HPE iLO with Intelligent Provisioning (standard), iLO Advances and OneView (optional) | | | |
| **USB** | 1x 3.0 standard plus iLO front service port | None as standard | 1x 3.0 standard plus iLO front service port | 1x 3.0 standard plus iLO front service port |

| | |
|---|---|
| **Networking Choice CTO Server Models** | HPE DL380 Gen10 NC 8SFF BC CTO Svr |
| **SKU Number** | P56969-B21 |
| **HPE Trusted Supply Chain** | P36394-B21 Optional |
| **Processor** | Not included as standard |
| **DIMM Slots** | 24-DIMM slots |
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 34.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 35.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode storage controller for SAS/SATA only. |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 36.

<table>
<tr><th>Claim 1</th><th>Exemplary HPE RAID Products</th></tr>
<tr><td></td><td>

**HPE SMB Setup Software - How to Configure a RAID**

Configure a RAID

Link to product related documents

**Configure a RAID**

When the server boots from the USB key, HPE Rapid Setup software prompts user to select users RAID setup.

**Procedure**

1. Insert the HPE Rapid Setup Software USB key, and then power on the server.

**NOTE:** Some servers have the HPE Rapid Setup Software USB key preinstalled on the server.

2. . If prompted, press **F11**, and then select **Boot from Generic USB** from the boot menu.
The server launches the embedded HPE Rapid Setup Software on the USB key.

**NOTE:** If the HPE Rapid Setup Software is preinstalled, the server boots automatically to the USB key.

3. If prompted, read and accept the EULA to continue.
The software scans users system for RAID array information and hardware.

4. HPE Rapid Setup Software provides RAID status and options vary based on the configuration. Do one of the following:

| Scenario Description | Options |
|---|---|
| • Server includes RAID driver and storage devices that do not support automatic RAID configuration.<br>• Message reads, **Hardware RAID Installed** | • To configure a new RAID array, click **Manually Configure**.<br>• To continue to the main menu, click **Continue** |
| • Server includes RAID driver and storage devices that support automatic RAID configuration.<br>• Message reads, **Hardware RAID Installed** | • To configure a new RAID array, click **Manually Configure**.<br>• To allow HPE Rapid Setup Software to configure the RAID array, click **Continue**. |
| • Server has a RAID array configured.<br>• Message reads, **Logical Drives Exist.** | • To configure a new RAID, click **Manually Configure**.<br>• To continue to the main menu, click **Continue**. |
| • Server does not detect a supported RAID driver or storage device.<br>• Message reads, **No Disks Found**. | • To install an Operating System (OS), select an available disk, and then click **Continue**. Select a drive where user want to install the OS and follow the onscreen instructions.<br>• To go to the main menu, click **Skip**. |

**NOTE:** If the server already has a RAID array configured, configuring a new RAID array might cause a loss of data.

HPE Rapid Setup Software opens the integrated storage configuration screen or the HPE Rapid Setup Software main screen.

**NOTE:** HPE Rapid Setup Software does not support using intelligent storage configuration to configure RAID arrays on an HPE ProLiant Gen9 system or Gen10 Microservers with a Marvell RAID driver.

HPE SMB Setup Software – How to Configure a RAID.

The same logic applies to server storage controllers that support RAID. RAID stands for Redundant Array of Independent Disks, and it helps manage how your servers store data. Controllers support different RAID levels that can boost performance, prevent data loss, or both. And it's paramount to choose the correct RAID level for your unique business needs.

"What are RAID levels, and which are best for you?".

</td></tr>
</table>

<table>
<tr><th>Claim 1</th><th>Exemplary HPE RAID Products</th></tr>
<tr><td></td><td>
Spanning
If you're lugging 4 tons of cargo across the country, you're going to want 18 sturdy wheels under all of that weight. Likewise, if you've got a heap of data to store, and it doesn't need to be accessed too often, JBOD (Just a Bunch of Disks) will meet your needs. Though technically not a RAID level, JBOD is the best introduction to these kinds of controllers. Through a simple method called spanning, JBOD connects 2 or more disks to achieve the grand sum of each disk's storage; essentially, the entire environment presents itself as one disk when you access the data. When one disk fills up, the rest of the data spills over to the next, and the next. If one disk goes down, you will lose all data on that disk, but it won't affect the rest of the array. JBOD won't improve performance or protect your data, but it's a cost effective way to boost your capacity.
Striping
Striping is much like four-wheel drive. Just as all-terrain vehicles distribute torque to all four wheels simultaneously, easing the load borne by each wheel, striping distributes data across two or more disks, so both disks are needed to put the complete data set back together. By using the combined power of multiple disks for read and write operations, striping allows for higher data throughput (i.e. better performance). One person can finish a puzzle alone, but two people can finish it faster.—That's striping in a nutshell.
Mirroring
Mirroring, on the other hand, improves data security, rather than performance. This technique writes identical data to pairs of disks. If the first disk in the pair breaks and gets replaced, the second disk copies the mirrored data onto the new one. This makes data recovery a snap, but it also reduces your servers' capacity because you need two disks to store one disk's worth of data. It's like having a spare tire that replaces a busted one without you having to lift a finger: convenient in a sticky situation, but you still have to pay for that extra tire.
Parity
Parity Information is a small amount of data that accurately describes large amounts of data. At certain RAID levels, blocks of parity information are stored across multiple disks, and then are used to rebuild the data lost when one disk in the array fails. And whereas mirroring takes up half of your storage capacity, parity blocks only constitute a third of your overall storage capacity.
"What are RAID levels, and which are best for you?".
Software vs. hardware RAID
RAID can be controlled on hardware or software, but medium-to-enterprise sized businesses typically rely on hardware. Software RAID is typically installed on the operating system and works by setting up a single disk with 2 partitions—one to boot from, and the other for storing data. It's less costly because you don't have to buy hardware, but it supports fewer RAID levels and can limit the performance advantages.
Hardware RAID controllers attach directly to your drives and govern how data is stored on each disk. These controllers support all levels of RAID and are designed for SMBs and enterprises alike to take full advantage of their storage environment. Similar to a turbo charger in a car, hardware controllers put your server storage into overdrive by improving performance and great efficiency for the overall system.
"What are RAID levels, and which are best for you?".
</td></tr>
</table>

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | |

Hewlett Packard Enterprise

## BREAKDOWN OF COMMON RAID LEVELS

| RAID LEVEL | METHOD | HARDWARE / SOFTWARE | MINIMUM # OF DISKS | COMMON USAGE | PROS | CONS |
| --- | --- | --- | --- | --- | --- | --- |
| JBOD | SPANNING | | 2 | INCREASE CAPACITY | COST-EFFECTIVE STORAGE | NO PERFORMANCE OR SECURITY BENEFITS |
| 0 | STRIPING | | 2 | HEAVY READ OPERATIONS | HIGH PERFORMANCE (SPEED) | DATA IS LOST IF ONE DISK FAILS |
| 1 | MIRRORING | | 2 | STANDARD APP SERVERS | FAULT TOLERANCE, HIGH READ PERFORMANCE | LAG FOR WRITE OPS, REDUCED STORAGE (BY 1/2) |
| 5 | STRIPING & PARITY | | 3 | NORMAL FILE STORAGE & APP SERVERS | SPEED + FAULT TOLERANCE | LAG FOR WRITE OPS, REDUCED STORAGE (BY 1/3) |
| 6 | STRIPING & DOUBLE PARITY | | 4 | LARGE FILE STORAGE & APP SERVERS | EXTRA LEVEL OF REDUNDANCY, HIGH READ PERFORMANCE | LOW WRITE PERFORMANCE, REDUCED STORAGE (BY 2/5) |
| 10 (1+0) | STRIPING & MIRRORING | | 4 | HIGHLY UTILIZED DATABASE SERVERS | WRITE PERFORMANCE + STRONG FAULT TOLERANCE | REDUCED STORAGE (1/2), LIMITED SCALABILITY |

**What Happened to 2-4 and 6-9?**

The RAID levels described above are the most common levels used in enterprise scenarios. The levels in between are highly specialized and only make sense in very specific scenarios.

"What are RAID levels, and which are best for you?".

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **RAID 5**<br><br>RAID 5 protects data using parity (denoted by Px,y in the figure). The system calculates parity data by summing (XOR) the data from each drive within the stripe. The strips of parity data are distributed evenly over every physical drive within the logical drive. When a physical drive fails, its data can be recovered from the remaining parity data and user data on the other drives in the array. The usable capacity is C x (n - 1) where C is the drive capacity with n drives in the array. A minimum of three drives is required.<br><br>The maximum number of drives supported for RAID 5 is 32.<br><br><br><br><br>This method has the following benefits:<br>• It is useful when usable capacity, write performance, and data protection are equally important.<br>• It has the highest usable capacity of any fault-tolerant configuration.<br>• Data is not lost if one physical drive fails.<br><br>HPE MR Gen10 Plus Controller User Guide at 18. |
| 1[b] a RAID module for performing a normal read/write | The exemplary HPE RAID Products include a RAID module for performing a normal read/write access to the disk array.<br><br>*See, e.g.*, |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| access to the disk array; | <br>HPE ProLiant servers. |

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | **Read load balancing**<br><br>In each mirrored pair or trio, Smart Array balances read requests between drives based upon individual drive load.<br><br>This method has the benefit of enabling higher read performance and lower read latency.<br><br>**Parity**<br><br>**RAID 5**<br><br>RAID 5 protects data using parity (denoted by Px,y in the figure). Parity data is calculated by summing (XOR) the data from each drive within the stripe. The strips of parity data are distributed evenly over every physical drive within the logical drive. When a physical drive fails, data that was on the failed drive can be recovered from the remaining parity data and user data on the other drives in the array. The usable capacity is C x (n - 1) where C is the drive capacity with n drives in the array. A minimum of three drives is required.<br><br>The maximum number of drives supported for RAID 5 is 32.<br>HPE Smart Array P824i-p MR Gen10 User Guide at 15. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **HPE Hard Disk Drives**<br>**Enterprise - 12G SAS – Basic Carrier SFF Drives (Only for use with Broadcom MegaRAID)**<br>HPE 2.4TB SAS 12G Mission Critical 10K SFF BC 3-year Warranty 512e Multi Vendor HDD P28352-B21<br>HPE 1.8TB SAS 12G Mission Critical 10K SFF BC 3-year Warranty 512e Multi Vendor HDD P53562-B21<br>HPE 1.2TB SAS 12G Mission Critical 10K SFF BC 3-year Warranty Multi Vendor HDD P28586-B21<br>HPE 900GB SAS 12G Mission Critical 15K SFF BC 3-year Warranty Multi Vendor HDD P40432-B21<br>HPE 600GB SAS 12G Mission Critical 15K SFF BC 3-year Warranty Multi Vendor HDD P53560-B21<br>HPE 600GB SAS 12G Mission Critical 10K SFF BC 3-year Warranty Multi Vendor HDD P53561-B21<br>HPE 300GB SAS 12G Mission Critical 15K SFF BC 3-year Warranty Multi Vendor HDD P28028-B21<br>HPE 300GB SAS 12G Mission Critical 10K SFF BC 3-year Warranty Multi Vendor HDD P40430-B21<br>**Notes:** Supported on Basic Carrier CTO Server only.<br>**Enterprise - 12G SAS - SFF Drives**<br>HPE 2.4TB SAS 12G Mission Critical 10K SFF SC 3-year Warranty 512e Multi Vendor HDD 881457-B21<br>HPE 1.8TB SAS 12G Mission Critical 10K SFF SC 3-year Warranty 512e Multi Vendor HDD 872481-B21<br>HPE 1.2TB SAS 12G Mission Critical 10K SFF SC 3-year Warranty Multi Vendor HDD 872479-B21<br>HPE 600GB SAS 12G Mission Critical 10K SFF SC 3-year Warranty Multi Vendor HDD 872477-B21<br>HPE 300GB SAS 12G Mission Critical 10K SFF SC 3-year Warranty Multi Vendor HDD 872475-B21<br>**Midline - 12G SAS - LFF Drives**<br>HPE 20TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e ISE Multi Vendor HDD P53552-B21<br>HPE 16TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e ISE Multi Vendor HDD P23863-B21<br>HPE 12TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e Multi Vendor HDD 881779-B21<br>HPE 8TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty 512e Multi Vendor HDD 819201-B21<br>HPE 6TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty 512e Multi Vendor HDD 861754-B21<br>HPE 4TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty Multi Vendor HDD 872487-B21<br>HPE 2TB SAS 12G Business Critical 7.2K LFF SC 1-year Warranty Multi Vendor HDD 872485-B21<br>**Midline - 6G SATA - LFF Drives**<br>HPE 20TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e ISE Multi Vendor HDD P53555-B21<br>HPE 16TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e ISE Multi Vendor HDD P23857-B21<br>HPE 12TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Helium 512e Multi Vendor HDD 881785-B21<br>HPE 8TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty 512e Multi Vendor HDD 819203-B21<br>HPE 6TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty 512e Multi Vendor HDD 861750-B21<br>HPE 4TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Multi Vendor HDD 872491-B21<br>HPE 2TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Multi Vendor HDD 872489-B21<br>HPE 1TB SATA 6G Business Critical 7.2K LFF SC 1-year Warranty Multi Vendor HDD 861691-B21<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs[19] at 47. |

[19] Available at https://www.hpe.com/psnow/doc/a00008180enw.pdf.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **SSD Selection**<br>For SSD selection guidance, please visit **https://ssd.hpe.com/**<br>**Read Intensive - 12G SAS - SFF – Basic Carrier SSD (Only for use with Broadcom MegaRAID)**<br>HPE 3.84TB SAS 24G Read Intensive SFF BC Multi Vendor SSD P49035-B21<br>HPE 3.84TB SAS 12G Read Intensive SFF BC Value SAS Multi Vendor SSD P40508-B21<br>HPE 1.92TB SAS 12G Read Intensive SFF BC Value SAS Multi Vendor SSD P40507-B21<br>**Notes:** Supported on Basic Carrier CTO Server only.<br>**Read Intensive - 12G SAS - SFF - SC Value SAS Digitally Signed Firmware SSD**<br>HPE 15.36TB SAS 12G Read Intensive SFF SC Multi Vendor SSD P49044-B21<br>HPE 7.68TB SAS 12G Read Intensive SFF SC Multi Vendor SSD P49039-B21<br>HPE 3.84TB SAS 12G Read Intensive SFF SC Value SAS Multi Vendor SSD P37001-B21<br>HPE 3.84TB SAS 12G Read Intensive SFF SC Multi Vendor SSD P49034-B21<br>HPE 1.92TB SAS 12G Read Intensive SFF SC Value SAS Multi Vendor SSD P36999-B21<br>HPE 1.92TB SAS 12G Read Intensive SFF SC Multi Vendor SSD P49030-B21<br>HPE 960GB SAS 12G Read Intensive SFF SC Multi Vendor SSD P49028-B21<br>**Mixed Use - 12G SAS – Basic Carrier SFF SSD (Only for use with Broadcom MegaRAID)**<br>HPE 6.4TB SAS 24G Mixed Use SFF BC Multi Vendor SSD P49057-B21<br>HPE 3.2TB SAS 24G Mixed Use SFF BC Multi Vendor SSD P49053-B21<br>HPE 1.6TB SAS 24G Mixed Use SFF BC Multi Vendor SSD P49049-B21<br>HPE 800GB SAS 24G Mixed Use SFF BC Multi Vendor SSD P49047-B21<br>**Notes:** Supported on Basic Carrier Model-X only.<br>**Mixed Use - 12G SAS - SFF – Basic Carrier Value SAS Digitally Signed Firmware SSD (Only for use with Broadcom MegaRAID)**<br>HPE 3.84TB SAS 12G Mixed Use SFF BC Value SAS Multi Vendor SSD P40512-B21<br>HPE 1.92TB SAS 12G Mixed Use SFF BC Value SAS Multi Vendor SSD P40511-B21<br>HPE 960GB SAS 12G Mixed Use SFF BC Value SAS Multi Vendor SSD P40510-B21<br>**Notes:** Supported on Basic Carrier CTO Server only.<br>**Mixed Use - 12G SAS - SFF - SC Value SAS Digitally Signed Firmware SSD**<br>HPE 6.4TB SAS 12G Mixed Use SFF SC Multi Vendor SSD P49056-B21<br>HPE 3.2TB SAS 12G Mixed Use SFF SC Multi Vendor SSD P49052-B21<br>HPE 1.92TB SAS 12G Mixed Use SFF SC Value SAS Multi Vendor SSD P37011-B21<br>HPE 1.6TB SAS 12G Mixed Use SFF SC Multi Vendor SSD P49048-B21<br>HPE 800GB SAS 12G Mixed Use SFF SC Multi Vendor SSD P49046-B21<br>**Read intensive - SAS - SFF – FIPS Solid State Drives**<br>HPE 3.84TB SAS Read Intensive SFF BC Self-encrypting FIPS 140-2 PM7 SSD P63875-B21<br>**Mixed Use - SAS - SFF – FIPS Solid State Drives**<br>HPE 1.6TB SAS Mixed Use SFF BC Self-encrypting FIPS 140-2 PM7 SSD P63871-B21<br>**Read Intensive - 6G SATA – Basic Carrier SFF - Solid State Drives (Only for use with Broadcom MegaRAID)**<br>HPE 3.84TB SATA 6G Read Intensive SFF BC Multi Vendor SSD P40500-B21<br>HPE 1.92TB SATA 6G Read Intensive SFF BC Multi Vendor SSD P40499-B21<br>HPE 960GB SATA 6G Read Intensive SFF BC Multi Vendor SSD P40498-B21<br>HPE 480GB SATA 6G Read Intensive SFF BC Self-encrypting 5400P SSD P58236-B21<br>HPE 480GB SATA 6G Read Intensive SFF BC Multi Vendor SSD P40497-B21<br>HPE 240GB SATA 6G Read Intensive SFF BC Multi Vendor SSD P40496-B21<br>**Notes:** Supported on Basic Carrier CTO Server only.<br>**Read Intensive - 6G SATA - SFF - Solid State Drives**<br>HPE 3.84TB SATA 6G Read Intensive SFF SC Multi Vendor SSD P18428-B21<br>HPE 1.92TB SATA 6G Read Intensive SFF SC Multi Vendor SSD P18426-B21<br>HPE 960GB SATA 6G Read Intensive SFF SC Multi Vendor SSD P18424-B21<br>HPE 480GB SATA 6G Read Intensive SFF SC Multi Vendor SSD P18422-B21<br>HPE 480GB SATA 6G Read Intensive SFF SC PM893a SSD P63890-B21<br>HPE 240GB SATA 6G Read Intensive SFF SC Multi Vendor SSD P18420-B21<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 48. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Mixed Use - 6G SATA – Basic Carrier SFF - Solid State Drives (Only for use with Broadcom MegaRAID)**<br>HPE 3.84TB SATA 6G Mixed Use SFF BC Multi Vendor SSD P40505-B21<br>HPE 1.92TB SATA 6G Mixed Use SFF BC Multi Vendor SSD P40504-B21<br>HPE 960GB SATA 6G Mixed Use SFF BC Self-encrypting 5400M SSD P58244-B21<br>HPE 960GB SATA 6G Mixed Use SFF BC Multi Vendor SSD P40503-B21<br>HPE 480GB SATA 6G Mixed Use SFF BC Multi Vendor SSD P40502-B21<br>**Notes:** Supported on Basic Carrier CTO Server only.<br>**Mixed Use - 6G SATA - SFF - Solid State Drives**<br>HPE 3.84TB SATA 6G Mixed Use SFF SC Multi Vendor SSD P18438-B21<br>HPE 1.92TB SATA 6G Mixed Use SFF SC Multi Vendor SSD P18436-B21<br>HPE 960GB SATA 6G Mixed Use SFF SC Multi Vendor SSD P18434-B21<br>HPE 480GB SATA 6G Mixed Use SFF SC Multi Vendor SSD P18432-B21<br>**Read Intensive - 6G SATA - LFF - Solid State Drives**<br>HPE 480GB SATA 6G Read Intensive LFF SCC Multi Vendor SSD P47807-B21<br>**Mixed Use - 6G SATA - LFF - Solid State Drives**<br>HPE 960GB SATA 6G Mixed Use LFF SCC Multi Vendor SSD P47419-B21<br>**Read Intensive - 6G SATA - M.2 - Solid State Media (2280 type)**<br>HPE 480GB SATA 6G Read Intensive M.2 Multi Vendor SSD P47818-B21<br>**Notes:**<br>– M.2 drives supported in the Primary Riser and use S100i SATA controller only.<br>– M.2 supports Software RAID only.<br>– Must select HPE FIO Enable Smart Array SW RAID (784308-B21) to enable Software RAID<br>**Internal Dual M.2 Kit**<br>HPE Universal SATA 6G AIC HHHL M.2 SSD Enablement Kit 878783-B21<br>**Notes:** This is an M.2 enablement standup card. Must select HPE FIO Enable Smart Array SW RAID (784308-B21) to enable Software RAID<br>**Dual Mixed Use - 6G SATA – UFF SCM M.2 - Solid State Drives**<br>**Notes:** SCM dual drive functionality supported on the Premium 2SFF HDD Kit (826687-B21) and 2SFF HDD Riser Kit (826688-B21). Installation on any other bay will show one M.2 drive per bay. Must select HPE FIO Enable Smart Array SW RAID (784308-B21) to enable Software RAID<br>**Mixed Use - NVMe - SFF - Solid State Drives**<br>HPE 12.8TB NVMe Gen4 High Performance Mixed Use SFF SCN U.3 PM1735 SSD P22274-B21<br>HPE 3.2TB NVMe Gen4 High Performance Mixed Use SFF SCN U.2 P5620 SSD P51460-B21<br>HPE 1.6TB NVMe Gen4 High Performance Mixed Use SFF SCN U.3 PM1735a SSD P50225-B21<br>**Notes:**<br>– A NVME (826689-B21 or 873781-B21) or Premium (826690-B21) drive cage is required to support these drives in conjunction with an NVMe riser kit.<br>– HPE has qualified the NVMe drive portfolio using the Operating System inbox drivers, full detail on the HPE Solid State Drive QuickSpecs.<br>– NVMe drives are not supported by HPE Smart Array controllers.<br>– NVMe drives require the addition of the High Performance Fan kit (867810-B21).<br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 49. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **QuickSpecs** — **HPE Smart Array SR Gen10 Controllers** for HPE ProLiant DL, ML and Apollo Servers<br><br>**Overview**<br><br>**HPE Smart Array SR Gen10 Controllers**<br>for HPE ProLiant DL, ML and Apollo Servers<br><br>The HPE Smart Array SR Gen10 Controllers for the ProLiant DL and ML Gen10 Servers and Apollo Gen10 Servers, supporting 12Gb/s SAS and PCIe 3.0, are ideal for maximizing performance while supporting advanced RAID levels with up to 4 GB flash-backed write cache (FBWC). These controllers operate in Mixed Mode which combines RAID and HBA/JBOD operations simultaneously. The Smart Array SR Gen10 controller portfolio is able to support up to 24 internally attached drives on a single controller allowing connection to SAS or SATA drives without having to use the SAS Expander card. The Smart Array SR Gen10 Controllers also offer encryption for data-at-rest on any drive with HPE Smart Array SR Secure Encryption. The HPE Smart Array SR Gen10 controller portfolio provides enterprise-class storage performance, reliability, security and efficiency needed to address your evolving data storage needs.<br><br>HPE Smart Array SR Gen10 Controllers QuickSpecs at 1.<br><br>– All models come with the S100i Smart Array Controller with embedded software RAID support for 12 drives. The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser.<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 5. |

<table>
<tr><th>Claim 1</th><th>Exemplary HPE RAID Products</th></tr>
<tr><td></td><td>

| | | | | |
|---|---|---|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller | | | |
| **PCIe** | Three standard in primary riser (with dual M.2 support) | | | |
| **Drive Cage - included** | 8 LFF | 12 LFF | 8 SFF | 24 SFF |
| **Network Controller** | Choice of either HPE FlexibleLOM or select stand-up network adapters for primary networking selection plus additional/optional stand-up network adapters<br>**Notes:** No embedded networking | | | |
| **Fans** | 6-Standard | 6-Performance | 4-Standard | 6-Performance |
| **Management** | HPE iLO with Intelligent Provisioning (standard), iLO Advances and OneView (optional) | | | |
| **USB** | 1x 3.0 standard plus iLO front service port | None as standard | 1x 3.0 standard plus iLO front service port | 1x 3.0 standard plus iLO front service port |

| | |
|---|---|
| **Networking Choice CTO Server Models** | HPE DL380 Gen10 NC 8SFF BC CTO Svr |
| **SKU Number** | P56969-B21 |
| **HPE Trusted Supply Chain** | P36394-B21 Optional |
| **Processor** | Not included as standard |
| **DIMM Slots** | 24-DIMM slots |
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 34.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 35.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode storage controller for SAS/SATA only. |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 36.

</td></tr>
</table>

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | (see below) |

## HPE SMB Setup Software - How to Configure a RAID

Configure a RAID

Link to product related documents

### Configure a RAID

When the server boots from the USB key, HPE Rapid Setup software prompts user to select users RAID setup.

**Procedure**

1. Insert the HPE Rapid Setup Software USB key, and then power on the server.

   **NOTE:** Some servers have the HPE Rapid Setup Software USB key preinstalled on the server.

2. . If prompted, press **F11**, and then select **Boot from Generic USB** from the boot menu.
   The server launches the embedded HPE Rapid Setup Software on the USB key.

   **NOTE:** If the HPE Rapid Setup Software is preinstalled, the server boots automatically to the USB key.

3. If prompted, read and accept the EULA to continue.
   The software scans users system for RAID array information and hardware.
4. HPE Rapid Setup Software provides RAID status and options vary based on the configuration. Do one of the following:

| Scenario Description | Options |
| --- | --- |
| • Server includes RAID driver and storage devices that do not support automatic RAID configuration.<br>• Message reads, **Hardware RAID Installed** | • To configure a new RAID array, click **Manually Configure**.<br>• To continue to the main menu, click **Continue** |
| • Server includes RAID driver and storage devices that support automatic RAID configuration.<br>• Message reads, **Hardware RAID Installed** | • To configure a new RAID array, click **Manually Configure**.<br>• To allow HPE Rapid Setup Software to configure the RAID array, click **Continue**. |
| • Server has a RAID array configured.<br>• Message reads, **Logical Drives Exist.** | • To configure a new RAID, click **Manually Configure**.<br>• To continue to the main menu, click **Continue**. |
| • Server does not detect a supported RAID driver or storage device.<br>• Message reads, **No Disks Found**. | • To install an Operating System (OS), select an available disk, and then click **Continue**. Select a drive where user want to install the OS and follow the onscreen instructions.<br>• To go to the main menu, click **Skip**. |

**NOTE:** If the server already has a RAID array configured, configuring a new RAID array might cause a loss of data.

HPE Rapid Setup Software opens the integrated storage configuration screen or the HPE Rapid Setup Software main screen.

**NOTE:** HPE Rapid Setup Software does not support using intelligent storage configuration to configure RAID arrays on an HPE ProLiant Gen9 system or Gen10 Microservers with a Marvell RAID driver.

HPE SMB Setup Software – How to Configure a RAID.

The same logic applies to server storage controllers that support RAID. RAID stands for Redundant Array of Independent Disks, and it helps manage how your servers store data. Controllers support different RAID levels that can boost performance, prevent data loss, or both. And it's paramount to choose the correct RAID level for your unique business needs.

"What are RAID levels, and which are best for you?".

<table>
<tr><th>Claim 1</th><th>Exemplary HPE RAID Products</th></tr>
<tr><td></td><td>
Spanning<br><br>
If you're lugging 4 tons of cargo across the country, you're going to want 18 sturdy wheels under all of that weight. Likewise, if you've got a heap of data to store, and it doesn't need to be accessed too often, JBOD (Just a Bunch of Disks) will meet your needs. Though technically not a RAID level, JBOD is the best introduction to these kinds of controllers. Through a simple method called spanning, JBOD connects 2 or more disks to achieve the grand sum of each disk's storage; essentially, the entire environment presents itself as one disk when you access the data. When one disk fills up, the rest of the data spills over to the next, and the next. If one disk goes down, you will lose all data on that disk, but it won't affect the rest of the array. JBOD won't improve performance or protect your data, but it's a cost effective way to boost your capacity.<br><br>
Striping<br><br>
Striping is much like four-wheel drive. Just as all-terrain vehicles distribute torque to all four wheels simultaneously, easing the load borne by each wheel, striping distributes data across two or more disks, so both disks are needed to put the complete data set back together. By using the combined power of multiple disks for read and write operations, striping allows for higher data throughput (i.e. better performance). One person can finish a puzzle alone, but two people can finish it faster.—That's striping in a nutshell.<br><br>
Mirroring<br><br>
Mirroring, on the other hand, improves data security, rather than performance. This technique writes identical data to pairs of disks. If the first disk in the pair breaks and gets replaced, the second disk copies the mirrored data onto the new one. This makes data recovery a snap, but it also reduces your servers' capacity because you need two disks to store one disk's worth of data. It's like having a spare tire that replaces a busted one without you having to lift a finger: convenient in a sticky situation, but you still have to pay for that extra tire.<br><br>
Parity<br><br>
Parity Information is a small amount of data that accurately describes large amounts of data. At certain RAID levels, blocks of parity information are stored across multiple disks, and then are used to rebuild the data lost when one disk in the array fails. And whereas mirroring takes up half of your storage capacity, parity blocks only constitute a third of your overall storage capacity.<br>
“What are RAID levels, and which are best for you?”.<br><br>
Software vs. hardware RAID<br><br>
RAID can be controlled on hardware or software, but medium-to-enterprise sized businesses typically rely on hardware. Software RAID is typically installed on the operating system and works by setting up a single disk with 2 partitions—one to boot from, and the other for storing data. It's less costly because you don't have to buy hardware, but it supports fewer RAID levels and can limit the performance advantages.<br><br>
Hardware RAID controllers attach directly to your drives and govern how data is stored on each disk. These controllers support all levels of RAID and are designed for SMBs and enterprises alike to take full advantage of their storage environment. Similar to a turbo charger in a car, hardware controllers put your server storage into overdrive by improving performance and great efficiency for the overall system.<br>
“What are RAID levels, and which are best for you?”.
</td></tr>
</table>

| Claim 1 | Exemplary HPE RAID Products |
|---|---|



Hewlett Packard Enterprise

**BREAKDOWN OF COMMON RAID LEVELS**

| RAID LEVEL | METHOD | HARDWARE / SOFTWARE | MINIMUM # OF DISKS | COMMON USAGE | PROS | CONS |
|---|---|---|---|---|---|---|
| JBOD | SPANNING | | 2 | INCREASE CAPACITY | COST-EFFECTIVE STORAGE | NO PERFORMANCE OR SECURITY BENEFITS |
| 0 | STRIPING | | 2 | HEAVY READ OPERATIONS | HIGH PERFORMANCE (SPEED) | DATA IS LOST IF ONE DISK FAILS |
| 1 | MIRRORING | | 2 | STANDARD APP SERVERS | FAULT TOLERANCE, HIGH READ PERFORMANCE | LAG FOR WRITE OPS, REDUCED STORAGE (BY 1/2) |
| 5 | STRIPING & PARITY | | 3 | NORMAL FILE STORAGE & APP SERVERS | SPEED + FAULT TOLERANCE | LAG FOR WRITE OPS, REDUCED STORAGE (BY 1/3) |
| 6 | STRIPING & DOUBLE PARITY | | 4 | LARGE FILE STORAGE & APP SERVERS | EXTRA LEVEL OF REDUNDANCY, HIGH READ PERFORMANCE | LOW WRITE PERFORMANCE, REDUCED STORAGE (BY 2/5) |
| 10 (1+0) | STRIPING & MIRRORING | | 4 | HIGHLY UTILIZED DATABASE SERVERS | WRITE PERFORMANCE + STRONG FAULT TOLERANCE | REDUCED STORAGE (1/2), LIMITED SCALABILITY |

**What Happened to 2-4 and 6-9?**

The RAID levels described above are the most common levels used in enterprise scenarios. The levels in between are highly specialized and only make sense in very specific scenarios.

"What are RAID levels, and which are best for you?".

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **RAID 5**<br><br>RAID 5 protects data using parity (denoted by Px,y in the figure). The system calculates parity data by summing (XOR) the data from each drive within the stripe. The strips of parity data are distributed evenly over every physical drive within the logical drive. When a physical drive fails, its data can be recovered from the remaining parity data and user data on the other drives in the array. The usable capacity is C x (n - 1) where C is the drive capacity with n drives in the array. A minimum of three drives is required.<br><br>The maximum number of drives supported for RAID 5 is 32.<br><br><br><br><br>This method has the following benefits:<br>• It is useful when usable capacity, write performance, and data protection are equally important.<br>• It has the highest usable capacity of any fault-tolerant configuration.<br>• Data is not lost if one physical drive fails.<br><br>HPE MR Gen10 Plus Controller User Guide at 18. |
| 1[c] a backup storage device; | The exemplary HPE RAID Products include a backup storage device.<br><br>*See, e.g.*, |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | <br>HPE ProLiant servers.<br>**Dedicated spare**<br>A dedicated spare is a spare drive that is dedicated to one array.<br>It supports any fault tolerant logical drive such as RAID 1, 10, 5, 6, 50, 60.<br>The dedicated spare drive activates anytime a drive within the array fails.<br>HPE MR Gen10 Plus Controller User Guide – "Dedicated spare." |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Global spare**<br><br>A global spare drive replaces a failed drive in any array, as long as:<br>• The drive type is the same.<br>• The capacity of the global spare drives is equal to or larger than the capacity of the failed drive.<br><br>A global spare drive activates anytime a drive fails within a fault tolerant logical drive. For RAID 0 logical drives, the global spare is active when a member drive reports a predictive failure.<br><br>HPE MR Gen10 Plus Controller User Guide – “Global spare.”<br><br>**Dedicated spare**<br><br>A dedicated spare is a spare drive that is shared across multiple arrays within a single RAID controller.<br><br>It supports any fault tolerant logical drive such as RAID 1, 10, 5, 6, 50, and 60.<br><br>The dedicated spare drive activates any time a drive within the array fails.<br><br>HPE SR Gen10 Plus Controller User’s Guide – Dedicated spare.<br><br>**Failure spare activation**<br><br>Failure spare activation mode activates a spare drive when a member drive within an array fails using fault tolerance methods to regenerate the data.<br><br>HPE SR Gen10 Plus Controller User’s Guide – Failure spare activation.<br><br>**Drive rebuild**<br><br>If a drive, which is configured as RAID 1, 5, 6, 10, 50, or 60 fails, the firmware automatically rebuilds the data on a spare or replacement drive to prevent data loss. The rebuild is a fully automatic process. Monitor the progress of drive rebuilds in the Background Processes in Progress window.<br><br>Access the drive rebuild rate by selecting Set Adjustable Task Rate under the More Actions menu then locating it under the Priority Percentage column. Enter a number from 1 to 100. The higher the number, the faster the rebuild will occur (and the system I/O rate might be slower as a result).<br><br>HPE MR Gen10 Plus Controller User Guide at 23. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Read load balancing**<br><br>In each mirrored pair or trio, Smart Array balances read requests between drives based upon individual drive load.<br><br>This method has the benefit of enabling higher read performance and lower read latency.<br><br>**Parity**<br><br>**RAID 5**<br><br>RAID 5 protects data using parity (denoted by Px,y in the figure). Parity data is calculated by summing (XOR) the data from each drive within the stripe. The strips of parity data are distributed evenly over every physical drive within the logical drive. When a physical drive fails, data that was on the failed drive can be recovered from the remaining parity data and user data on the other drives in the array. The usable capacity is C x (n - 1) where C is the drive capacity with n drives in the array. A minimum of three drives is required.<br><br>The maximum number of drives supported for RAID 5 is 32.<br>HPE Smart Array P824i-p MR Gen10 User Guide at 15. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Failure spare activation**<br>Failure spare activation mode activates a spare drive when a member drive within an array fails using fault tolerance methods to regenerate the data.<br>Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br>**Roaming spare**<br>Roaming spare allows an activated spare drive to become a permanent member of the drive array. The original drive location becomes the location of the spare drive.<br>This method has the benefit of avoiding the copy-back operation after servicing the failed drive.<br>**Drive Rebuild**<br>**Rapid rebuild**<br>Smart Array controllers includes rapid rebuild technology for accelerating the rebuild process. Faster rebuild time helps restore logical drives to full fault tolerance before a subsequent drive failure can occur, reducing the risk of data lass.<br>Generally, a rebuild operation requires approximately 15 to 30 seconds per gigabyte for RAID 5 or RAID 6. Actual rebuild time depends on several factors, including the amount of I/O activity occurring during the rebuild operation, the number of disk drives in the logical drive, the rebuild priority setting, and the disk drive performance.<br>**Rebuild priority**<br>The Rebuild Priority setting determines the urgency with which the controller treats an internal command to rebuild a failed logical drive.<br>• At the low setting, normal system operations take priority over a rebuild.<br>• At the medium setting, rebuilding occurs for half of the time, and normal system operations occur for the rest of the time.<br>• At the medium high setting, rebuilding is given a higher priority over normal system operations.<br>• At the high setting, the rebuild takes precedence over all other system operations.<br>If the logical drive is part of an array that has an online spare, rebuilding begins automatically when drive failure occurs. If the array does not have an online spare, rebuilding begins when the failed physical drive is replaced.<br>**Before replacing drives**<br>• Open Systems Insight Manager, and inspect the Error Counter window for each physical drive in the same array to confirm that no other drives have any errors. For more information about Systems<br><br>HPE Smart Array SR Gen10 User Guide. |
| 1[d] a backup module for reading | The exemplary HPE RAID Products include a backup module for reading data from said disk array and writing the read data onto said backup storage device. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| data from said disk array and writing the read data onto said backup storage device; | *See, e.g.*,<br><br>HPE ProLiant servers.<br>**Dedicated spare**<br>A dedicated spare is a spare drive that is dedicated to one array.<br>It supports any fault tolerant logical drive such as RAID 1, 10, 5, 6, 50, 60.<br>The dedicated spare drive activates anytime a drive within the array fails.<br>HPE MR Gen10 Plus Controller User Guide – "Dedicated spare." |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Global spare**<br><br>A global spare drive replaces a failed drive in any array, as long as:<br>• The drive type is the same.<br>• The capacity of the global spare drives is equal to or larger than the capacity of the failed drive.<br><br>A global spare drive activates anytime a drive fails within a fault tolerant logical drive. For RAID 0 logical drives, the global spare is active when a member drive reports a predictive failure.<br><br>HPE MR Gen10 Plus Controller User Guide – "Global spare."<br><br>**QuickSpecs** **HPE Smart Array SR Gen10 Controllers** for HPE ProLiant DL, ML and Apollo Servers<br><br>**Overview**<br><br>**HPE Smart Array SR Gen10 Controllers**<br>for HPE ProLiant DL, ML and Apollo Servers<br><br>The HPE Smart Array SR Gen10 Controllers for the ProLiant DL and ML Gen10 Servers and Apollo Gen10 Servers, supporting 12Gb/s SAS and PCIe 3.0, are ideal for maximizing performance while supporting advanced RAID levels with up to 4 GB flash-backed write cache (FBWC). These controllers operate in Mixed Mode which combines RAID and HBA/JBOD operations simultaneously. The Smart Array SR Gen10 controller portfolio is able to support up to 24 internally attached drives on a single controller allowing connection to SAS or SATA drives without having to use the SAS Expander card. The Smart Array SR Gen10 Controllers also offer encryption for data-at-rest on any drive with HPE Smart Array SR Secure Encryption. The HPE Smart Array SR Gen10 controller portfolio provides enterprise-class storage performance, reliability, security and efficiency needed to address your evolving data storage needs.<br><br>HPE Smart Array SR Gen10 Controllers QuickSpecs at 1.<br><br>– All models come with the S100i Smart Array Controller with embedded software RAID support for 12 drives. The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser.<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 5. |

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | **Software RAID**<br>• HPE Smart Array S100i SR Gen10 SW RAID<br>**Notes:**<br>– HPE Smart Array S100i SR Gen10 SW RAID will operate in UEFI mode only. For legacy support an additional controller will be needed, and for CTO orders please also select the Legacy mode settings part, 758959-B22.<br>– HPE Smart Array S100i SR Gen10 SW RAID is off by default and must be enabled.<br>– The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser. If more than 8 SATA devices are being supported on this controller, then a Qty=1 of the SAS 3POS Cable Kit (826709-B21) is required.<br>– The S100i supports Windows only<br>– For Linux users, HPE offers a solution that uses in-distro open-source software to create a two-disk RAID 1 boot volume. For more information visit: https://downloads.linux.hpe.com/SDR/project/lsrrb/<br><br>**Essential RAID Controller**<br>• HPE Smart Array E208i-a SR Gen10 Controller<br>• HPE Smart Array E208i-p SR Gen10 Controller<br>• HPE Smart Array E208e-p SR Gen10 Controller<br><br>**Performance RAID Controller**<br>• Broadcom MegaRAID MR416i-a Controller for HPE<br>• Broadcom MegaRAID MR416i-p Controller for HPE<br>• Broadcom MegaRAID MR216i-a Controller for HPE<br>• Broadcom MegaRAID MR216i-p Controller for HPE<br>• HPE Smart Array P408i-a SR Gen10 Controller<br>• HPE Smart Array P408i-p SR Gen10 Controller<br>• HPE Smart Array P408e-p SR Gen10 Controller<br>• HPE Smart Array P816i-a SR Gen10 Controller<br>**Notes:**<br>– Performance RAID Controllers require the HPE Smart Hybrid Capacitor (P02377-B21) or the HPE Smart Storage Battery (P01366-B21) which are sold separately.<br>– For additional details, please see https://www.hpe.com/psnow/doc/a00047736enw<br>– Broadcom MegaRAID controllers are not supported with Windows Server 2012 R2 on HPE Gen10 servers<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 14. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | |

| | | | | |
|---|---|---|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller | | | |
| **PCIe** | Three standard in primary riser (with dual M.2 support) | | | |
| **Drive Cage - included** | 8 LFF | 12 LFF | 8 SFF | 24 SFF |
| **Network Controller** | Choice of either HPE FlexibleLOM or select stand-up network adapters for primary networking selection plus additional/optional stand-up network adapters<br>**Notes:** No embedded networking | | | |
| **Fans** | 6-Standard | 6-Performance | 4-Standard | 6-Performance |
| **Management** | HPE iLO with Intelligent Provisioning (standard), iLO Advances and OneView (optional) | | | |
| **USB** | 1x 3.0 standard plus iLO front service port | None as standard | 1x 3.0 standard plus iLO front service port | 1x 3.0 standard plus iLO front service port |

| | |
|---|---|
| **Networking Choice CTO Server Models** | HPE DL380 Gen10 NC 8SFF BC CTO Svr |
| **SKU Number** | P56969-B21 |
| **HPE Trusted Supply Chain** | P36394-B21 Optional |
| **Processor** | Not included as standard |
| **DIMM Slots** | 24-DIMM slots |
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 34.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 35.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode storage controller for SAS/SATA only. |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 36.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|

## HPE SMB Setup Software - How to Configure a RAID

Configure a RAID

Link to product related documents

### Configure a RAID

When the server boots from the USB key, HPE Rapid Setup software prompts user to select users RAID setup.

**Procedure**

1. Insert the HPE Rapid Setup Software USB key, and then power on the server.

   **NOTE:** Some servers have the HPE Rapid Setup Software USB key preinstalled on the server.

2. . If prompted, press **F11**, and then select **Boot from Generic USB** from the boot menu.
   The server launches the embedded HPE Rapid Setup Software on the USB key.

   **NOTE:** If the HPE Rapid Setup Software is preinstalled, the server boots automatically to the USB key.

3. If prompted, read and accept the EULA to continue.
   The software scans users system for RAID array information and hardware.
4. HPE Rapid Setup Software provides RAID status and options vary based on the configuration. Do one of the following:

| Scenario Description | Options |
|---|---|
| • Server includes RAID driver and storage devices that do not support automatic RAID configuration.<br>• Message reads, **Hardware RAID Installed** | • To configure a new RAID array, click **Manually Configure**.<br>• To continue to the main menu, click **Continue** |
| • Server includes RAID driver and storage devices that support automatic RAID configuration.<br>• Message reads, **Hardware RAID Installed** | • To configure a new RAID array, click **Manually Configure**.<br>• To allow HPE Rapid Setup Software to configure the RAID array, click **Continue**. |
| • Server has a RAID array configured.<br>• Message reads, **Logical Drives Exist.** | • To configure a new RAID, click **Manually Configure**.<br>• To continue to the main menu, click **Continue**. |
| • Server does not detect a supported RAID driver or storage device.<br>• Message reads, **No Disks Found**. | • To install an Operating System (OS), select an available disk, and then click **Continue**. Select a drive where user want to install the OS and follow the onscreen instructions.<br>• To go to the main menu, click **Skip**. |

**NOTE:** If the server already has a RAID array configured, configuring a new RAID array might cause a loss of data.

HPE Rapid Setup Software opens the integrated storage configuration screen or the HPE Rapid Setup Software main screen.

**NOTE:** HPE Rapid Setup Software does not support using intelligent storage configuration to configure RAID arrays on an HPE ProLiant Gen9 system or Gen10 Microservers with a Marvell RAID driver.

HPE SMB Setup Software – How to Configure a RAID.

The same logic applies to server storage controllers that support RAID. RAID stands for Redundant Array of Independent Disks, and it helps manage how your servers store data. Controllers support different RAID levels that can boost performance, prevent data loss, or both. And it's paramount to choose the correct RAID level for your unique business needs.

"What are RAID levels, and which are best for you?".

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | **Spanning**<br><br>If you're lugging 4 tons of cargo across the country, you're going to want 18 sturdy wheels under all of that weight. Likewise, if you've got a heap of data to store, and it doesn't need to be accessed too often, JBOD (Just a Bunch of Disks) will meet your needs. Though technically not a RAID level, JBOD is the best introduction to these kinds of controllers. Through a simple method called spanning, JBOD connects 2 or more disks to achieve the grand sum of each disk's storage; essentially, the entire environment presents itself as one disk when you access the data. When one disk fills up, the rest of the data spills over to the next, and the next. If one disk goes down, you will lose all data on that disk, but it won't affect the rest of the array. JBOD won't improve performance or protect your data, but it's a cost effective way to boost your capacity.<br><br>**Striping**<br><br>Striping is much like four-wheel drive. Just as all-terrain vehicles distribute torque to all four wheels simultaneously, easing the load borne by each wheel, striping distributes data across two or more disks, so both disks are needed to put the complete data set back together. By using the combined power of multiple disks for read and write operations, striping allows for higher data throughput (i.e. better performance). One person can finish a puzzle alone, but two people can finish it faster.—That's striping in a nutshell.<br><br>**Mirroring**<br><br>Mirroring, on the other hand, improves data security, rather than performance. This technique writes identical data to pairs of disks. If the first disk in the pair breaks and gets replaced, the second disk copies the mirrored data onto the new one. This makes data recovery a snap, but it also reduces your servers' capacity because you need two disks to store one disk's worth of data. It's like having a spare tire that replaces a busted one without you having to lift a finger: convenient in a sticky situation, but you still have to pay for that extra tire.<br><br>**Parity**<br><br>Parity Information is a small amount of data that accurately describes large amounts of data. At certain RAID levels, blocks of parity information are stored across multiple disks, and then are used to rebuild the data lost when one disk in the array fails. And whereas mirroring takes up half of your storage capacity, parity blocks only constitute a third of your overall storage capacity.<br><br>"What are RAID levels, and which are best for you?".<br><br>**Software vs. hardware RAID**<br><br>RAID can be controlled on hardware or software, but medium-to-enterprise sized businesses typically rely on hardware. Software RAID is typically installed on the operating system and works by setting up a single disk with 2 partitions—one to boot from, and the other for storing data. It's less costly because you don't have to buy hardware, but it supports fewer RAID levels and can limit the performance advantages.<br><br>Hardware RAID controllers attach directly to your drives and govern how data is stored on each disk. These controllers support all levels of RAID and are designed for SMBs and enterprises alike to take full advantage of their storage environment. Similar to a turbo charger in a car, hardware controllers put your server storage into overdrive by improving performance and great efficiency for the overall system.<br><br>"What are RAID levels, and which are best for you?". |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|

Hewlett Packard Enterprise

## BREAKDOWN OF COMMON RAID LEVELS

| RAID LEVEL | METHOD | HARDWARE / SOFTWARE | MINIMUM # OF DISKS | COMMON USAGE | PROS | CONS |
|---|---|---|---|---|---|---|
| JBOD | SPANNING | HARDWARE / SOFTWARE | 2 | INCREASE CAPACITY | COST-EFFECTIVE STORAGE | NO PERFORMANCE OR SECURITY BENEFITS |
| 0 | STRIPING | HARDWARE / SOFTWARE | 2 | HEAVY READ OPERATIONS | HIGH PERFORMANCE (SPEED) | DATA IS LOST IF ONE DISK FAILS |
| 1 | MIRRORING | HARDWARE / SOFTWARE | 2 | STANDARD APP SERVERS | FAULT TOLERANCE, HIGH READ PERFORMANCE | LAG FOR WRITE OPS, REDUCED STORAGE (BY 1/2) |
| 5 | STRIPING & PARITY | HARDWARE | 3 | NORMAL FILE STORAGE & APP SERVERS | SPEED + FAULT TOLERANCE | LAG FOR WRITE OPS, REDUCED STORAGE (BY 1/3) |
| 6 | STRIPING & DOUBLE PARITY | HARDWARE | 4 | LARGE FILE STORAGE & APP SERVERS | EXTRA LEVEL OF REDUNDANCY, HIGH READ PERFORMANCE | LOW WRITE PERFORMANCE, REDUCED STORAGE (BY 2/5) |
| 10 (1+0) | STRIPING & MIRRORING | HARDWARE | 4 | HIGHLY UTILIZED DATABASE SERVERS | WRITE PERFORMANCE + STRONG FAULT TOLERANCE | REDUCED STORAGE (1/2), LIMITED SCALABILITY |

**What Happened to 2-4 and 6-9?**

The RAID levels described above are the most common levels used in enterprise scenarios. The levels in between are highly specialized and only make sense in very specific scenarios.

"What are RAID levels, and which are best for you?".

<table>
<tr><th>Claim 1</th><th>Exemplary HPE RAID Products</th></tr>
<tr><td></td><td>

## Dedicated spare

A dedicated spare is a spare drive that is shared across multiple arrays within a single RAID controller.

It supports any fault tolerant logical drive such as RAID 1, 10, 5, 6, 50, and 60.

The dedicated spare drive activates any time a drive within the array fails.

HPE SR Gen10 Plus Controller User’s Guide – Dedicated spare.

### Predictive spare activation

Predictive spare activation mode will activate a spare drive anytime a member drive within an array reports a predictive failure. The data is copied to the spare drive while the RAID volume is still healthy.

Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.

The predictive failure drive is marked as failed and ready for removal and replacement after the copy is complete. After you install a replacement drive, the controller will restore data automatically from the activated spare drive to the new drive.




This method has the following benefits:

- It is up to four times faster than a typical rebuild.
- It can recover bad blocks during spare activation.
- It supports all RAID levels including RAID 0.

HPE SR Gen10 Plus Controller User’s Guide – Predictive spare activation.

</td></tr>
</table>

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | **Failure spare activation**<br><br>Failure spare activation mode activates a spare drive when a member drive within an array fails using fault tolerance methods to regenerate the data.<br><br>HPE SR Gen10 Plus Controller User's Guide – Failure spare activation.<br><br>**RAID 5**<br><br>RAID 5 protects data using parity (denoted by Px,y in the figure). The system calculates parity data by summing (XOR) the data from each drive within the stripe. The strips of parity data are distributed evenly over every physical drive within the logical drive. When a physical drive fails, its data can be recovered from the remaining parity data and user data on the other drives in the array. The usable capacity is C x (n - 1) where C is the drive capacity with n drives in the array. A minimum of three drives is required.<br><br>The maximum number of drives supported for RAID 5 is 32.<br><br><br><br><br>This method has the following benefits:<br><br>• It is useful when usable capacity, write performance, and data protection are equally important.<br>• It has the highest usable capacity of any fault-tolerant configuration.<br>• Data is not lost if one physical drive fails.<br><br>HPE MR Gen10 Plus Controller User Guide at 18. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Drive rebuild**<br><br>If a drive, which is configured as RAID 1, 5, 6, 10, 50, or 60 fails, the firmware automatically rebuilds the data on a spare or replacement drive to prevent data loss. The rebuild is a fully automatic process. Monitor the progress of drive rebuilds in the Background Processes in Progress window.<br><br>Access the drive rebuild rate by selecting Set Adjustable Task Rate under the More Actions menu then locating it under the Priority Percentage column. Enter a number from 1 to 100. The higher the number, the faster the rebuild will occur (and the system I/O rate might be slower as a result).<br>HPE MR Gen10 Plus Controller User Guide at 23.<br><br>**Read load balancing**<br><br>In each mirrored pair or trio, Smart Array balances read requests between drives based upon individual drive load.<br><br>This method has the benefit of enabling higher read performance and lower read latency.<br><br>**Parity**<br><br>**RAID 5**<br><br>RAID 5 protects data using parity (denoted by Px,y in the figure). Parity data is calculated by summing (XOR) the data from each drive within the stripe. The strips of parity data are distributed evenly over every physical drive within the logical drive. When a physical drive fails, data that was on the failed drive can be recovered from the remaining parity data and user data on the other drives in the array. The usable capacity is C x (n - 1) where C is the drive capacity with n drives in the array. A minimum of three drives is required.<br><br>The maximum number of drives supported for RAID 5 is 32.<br>HPE Smart Array P824i-p MR Gen10 User Guide at 15. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Failure spare activation**<br><br>Failure spare activation mode activates a spare drive when a member drive within an array fails using fault tolerance methods to regenerate the data.<br><br>Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br><br>**Roaming spare**<br><br>Roaming spare allows an activated spare drive to become a permanent member of the drive array. The original drive location becomes the location of the spare drive.<br><br>This method has the benefit of avoiding the copy-back operation after servicing the failed drive.<br><br>**Drive Rebuild**<br><br>**Rapid rebuild**<br><br>Smart Array controllers includes rapid rebuild technology for accelerating the rebuild process. Faster rebuild time helps restore logical drives to full fault tolerance before a subsequent drive failure can occur, reducing the risk of data lass.<br><br>Generally, a rebuild operation requires approximately 15 to 30 seconds per gigabyte for RAID 5 or RAID 6. Actual rebuild time depends on several factors, including the amount of I/O activity occurring during the rebuild operation, the number of disk drives in the logical drive, the rebuild priority setting, and the disk drive performance.<br><br>**Rebuild priority**<br><br>The Rebuild Priority setting determines the urgency with which the controller treats an internal command to rebuild a failed logical drive.<br><br>• At the low setting, normal system operations take priority over a rebuild.<br>• At the medium setting, rebuilding occurs for half of the time, and normal system operations occur for the rest of the time.<br>• At the medium high setting, rebuilding is given a higher priority over normal system operations.<br>• At the high setting, the rebuild takes precedence over all other system operations.<br><br>If the logical drive is part of an array that has an online spare, rebuilding begins automatically when drive failure occurs. If the array does not have an online spare, rebuilding begins when the failed physical drive is replaced.<br><br>**Before replacing drives**<br><br>• Open Systems Insight Manager, and inspect the Error Counter window for each physical drive in the same array to confirm that no other drives have any errors. For more information about Systems<br><br>HPE Smart Array SR Gen10 User Guide. |
| 1[e] a replacement disk drive for | The exemplary HPE RAID Products include a replacement disk drive for replacing one of the plurality of disk drives after one of the plurality of disk drives fails. |

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| replacing one of the plurality of disk drives after one of the plurality of disk drives fails; | *See, e.g.*,<br><br>HPE ProLiant servers. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Predictive spare activation**<br><br>Predictive spare activation mode will activate a spare drive anytime a member drive within an array reports a predictive failure. The data is copied to the spare drive while the RAID volume is still healthy.<br><br>Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br><br>The predictive failure drive is marked as failed and ready for removal and replacement after the copy is complete. After you install a replacement drive, the controller will restore data automatically from the activated spare drive to the new drive.<br><br><br><br><br>This method has the following benefits:<br>• It is up to four times faster than a typical rebuild.<br>• It can recover bad blocks during spare activation.<br>• It supports all RAID levels including RAID 0.<br><br>HPE SR Gen10 Plus Controller User's Guide – Predictive spare activation.<br><br>**Drive rebuild**<br><br>If a drive, which is configured as RAID 1, 5, 6, 10, 50, or 60 fails, the firmware automatically rebuilds the data on a spare or replacement drive to prevent data loss. The rebuild is a fully automatic process. Monitor the progress of drive rebuilds in the Background Processes in Progress window.<br><br>Access the drive rebuild rate by selecting Set Adjustable Task Rate under the More Actions menu then locating it under the Priority Percentage column. Enter a number from 1 to 100. The higher the number, the faster the rebuild will occur (and the system I/O rate might be slower as a result).<br><br>HPE MR Gen10 Plus Controller User Guide at 23.<br><br>– All models come with the S100i Smart Array Controller with embedded software RAID support for 12 drives. The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser.<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 5. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Software RAID**<br>• HPE Smart Array S100i SR Gen10 SW RAID<br>**Notes:**<br>– HPE Smart Array S100i SR Gen10 SW RAID will operate in UEFI mode only. For legacy support an additional controller will be needed, and for CTO orders please also select the Legacy mode settings part, 758959-B22.<br>– HPE Smart Array S100i SR Gen10 SW RAID is off by default and must be enabled.<br>– The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser. If more than 8 SATA devices are being supported on this controller, then a Qty=1 of the SAS 3POS Cable Kit (826709-B21) is required.<br>– The S100i supports Windows only<br>– For Linux users, HPE offers a solution that uses in-distro open-source software to create a two-disk RAID 1 boot volume. For more information visit: https://downloads.linux.hpe.com/SDR/project/lsrrb/<br><br>**Essential RAID Controller**<br>• HPE Smart Array E208i-a SR Gen10 Controller<br>• HPE Smart Array E208i-p SR Gen10 Controller<br>• HPE Smart Array E208e-p SR Gen10 Controller<br><br>**Performance RAID Controller**<br>• Broadcom MegaRAID MR416i-a Controller for HPE<br>• Broadcom MegaRAID MR416i-p Controller for HPE<br>• Broadcom MegaRAID MR216i-a Controller for HPE<br>• Broadcom MegaRAID MR216i-p Controller for HPE<br>• HPE Smart Array P408i-a SR Gen10 Controller<br>• HPE Smart Array P408i-p SR Gen10 Controller<br>• HPE Smart Array P408e-p SR Gen10 Controller<br>• HPE Smart Array P816i-a SR Gen10 Controller<br>**Notes:**<br>– Performance RAID Controllers require the HPE Smart Hybrid Capacitor (P02377-B21) or the HPE Smart Storage Battery (P01366-B21) which are sold separately.<br>– For additional details, please see https://www.hpe.com/psnow/doc/a00047736enw<br>– Broadcom MegaRAID controllers are not supported with Windows Server 2012 R2 on HPE Gen10 servers<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 14. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller | | | |
| **PCIe** | Three standard in primary riser (with dual M.2 support) | | | |
| **Drive Cage - included** | 8 LFF | 12 LFF | 8 SFF | 24 SFF |
| **Network Controller** | Choice of either HPE FlexibleLOM or select stand-up network adapters for primary networking selection plus additional/optional stand-up network adapters<br>**Notes:** No embedded networking | | | |
| **Fans** | 6-Standard | 6-Performance | 4-Standard | 6-Performance |
| **Management** | HPE iLO with Intelligent Provisioning (standard), iLO Advances and OneView (optional) | | | |
| **USB** | 1x 3.0 standard plus iLO front service port | None as standard | 1x 3.0 standard plus iLO front service port | 1x 3.0 standard plus iLO front service port |

| | |
|---|---|
| **Networking Choice CTO Server Models** | HPE DL380 Gen10 NC 8SFF BC CTO Svr |
| **SKU Number** | P56969-B21 |
| **HPE Trusted Supply Chain** | P36394-B21 Optional |
| **Processor** | Not included as standard |
| **DIMM Slots** | 24-DIMM slots |
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 34.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 35.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode storage controller for SAS/SATA only. |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 36.

<table>
<tr><th>Claim 1</th><th>Exemplary HPE RAID Products</th></tr>
<tr><td></td><td>
Failure spare activation<br>
Failure spare activation mode activates a spare drive when a member drive within an array fails using fault tolerance methods to regenerate the data.<br>
Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br>
Roaming spare<br>
Roaming spare allows an activated spare drive to become a permanent member of the drive array. The original drive location becomes the location of the spare drive.<br>
This method has the benefit of avoiding the copy-back operation after servicing the failed drive.<br>
Drive Rebuild<br>
Rapid rebuild<br>
Smart Array controllers includes rapid rebuild technology for accelerating the rebuild process. Faster rebuild time helps restore logical drives to full fault tolerance before a subsequent drive failure can occur, reducing the risk of data lass.<br>
Generally, a rebuild operation requires approximately 15 to 30 seconds per gigabyte for RAID 5 or RAID 6. Actual rebuild time depends on several factors, including the amount of I/O activity occurring during the rebuild operation, the number of disk drives in the logical drive, the rebuild priority setting, and the disk drive performance.<br>
Rebuild priority<br>
The Rebuild Priority setting determines the urgency with which the controller treats an internal command to rebuild a failed logical drive.<br>
• At the low setting, normal system operations take priority over a rebuild.<br>
• At the medium setting, rebuilding occurs for half of the time, and normal system operations occur for the rest of the time.<br>
• At the medium high setting, rebuilding is given a higher priority over normal system operations.<br>
• At the high setting, the rebuild takes precedence over all other system operations.<br>
If the logical drive is part of an array that has an online spare, rebuilding begins automatically when drive failure occurs. If the array does not have an online spare, rebuilding begins when the failed physical drive is replaced.<br>
Before replacing drives<br>
• Open Systems Insight Manager, and inspect the Error Counter window for each physical drive in the same array to confirm that no other drives have any errors. For more information about Systems<br>
HPE Smart Array SR Gen10 User Guide.
</td></tr>
<tr><td>1[f] a rebuild module for</td><td>The exemplary HPE RAID Products include a rebuild module for performing rebuilding of data on the replacement disk drive based on the data backed up in said backup storage device.</td></tr>
</table>

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| performing rebuilding of data on the replacement disk drive based on the data backed up in said backup storage device; and | *See, e.g.*,  HPE ProLiant servers. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Predictive spare activation**<br><br>Predictive spare activation mode will activate a spare drive anytime a member drive within an array reports a predictive failure. The data is copied to the spare drive while the RAID volume is still healthy.<br><br>Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br><br>The predictive failure drive is marked as failed and ready for removal and replacement after the copy is complete. After you install a replacement drive, the controller will restore data automatically from the activated spare drive to the new drive.<br><br><br><br><br>This method has the following benefits:<br>• It is up to four times faster than a typical rebuild.<br>• It can recover bad blocks during spare activation.<br>• It supports all RAID levels including RAID 0.<br><br>HPE SR Gen10 Plus Controller User's Guide – Predictive spare activation.<br><br>**Drive rebuild**<br><br>If a drive, which is configured as RAID 1, 5, 6, 10, 50, or 60 fails, the firmware automatically rebuilds the data on a spare or replacement drive to prevent data loss. The rebuild is a fully automatic process. Monitor the progress of drive rebuilds in the Background Processes in Progress window.<br><br>Access the drive rebuild rate by selecting Set Adjustable Task Rate under the More Actions menu then locating it under the Priority Percentage column. Enter a number from 1 to 100. The higher the number, the faster the rebuild will occur (and the system I/O rate might be slower as a result).<br><br>HPE MR Gen10 Plus Controller User Guide at 23.<br><br>– All models come with the S100i Smart Array Controller with embedded software RAID support for 12 drives. The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser.<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 5. |

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | **Software RAID**<br>• HPE Smart Array S100i SR Gen10 SW RAID<br>**Notes:**<br>– HPE Smart Array S100i SR Gen10 SW RAID will operate in UEFI mode only. For legacy support an additional controller will be needed, and for CTO orders please also select the Legacy mode settings part, 758959-B22.<br>– HPE Smart Array S100i SR Gen10 SW RAID is off by default and must be enabled.<br>– The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser. If more than 8 SATA devices are being supported on this controller, then a Qty=1 of the SAS 3POS Cable Kit (826709-B21) is required.<br>– The S100i supports Windows only<br>– For Linux users, HPE offers a solution that uses in-distro open-source software to create a two-disk RAID 1 boot volume. For more information visit: **https://downloads.linux.hpe.com/SDR/project/lsrrb/**<br><br>**Essential RAID Controller**<br>• HPE Smart Array E208i-a SR Gen10 Controller<br>• HPE Smart Array E208i-p SR Gen10 Controller<br>• HPE Smart Array E208e-p SR Gen10 Controller<br><br>**Performance RAID Controller**<br>• Broadcom MegaRAID MR416i-a Controller for HPE<br>• Broadcom MegaRAID MR416i-p Controller for HPE<br>• Broadcom MegaRAID MR216i-a Controller for HPE<br>• Broadcom MegaRAID MR216i-p Controller for HPE<br>• HPE Smart Array P408i-a SR Gen10 Controller<br>• HPE Smart Array P408i-p SR Gen10 Controller<br>• HPE Smart Array P408e-p SR Gen10 Controller<br>• HPE Smart Array P816i-a SR Gen10 Controller<br>**Notes:**<br>– Performance RAID Controllers require the HPE Smart Hybrid Capacitor (P02377-B21) or the HPE Smart Storage Battery (P01366-B21) which are sold separately.<br>– For additional details, please see **https://www.hpe.com/psnow/doc/a00047736enw**<br>– Broadcom MegaRAID controllers are not supported with Windows Server 2012 R2 on HPE Gen10 servers<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 14. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|

| | | | | |
|---|---|---|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller | | | |
| **PCIe** | Three standard in primary riser (with dual M.2 support) | | | |
| **Drive Cage - included** | 8 LFF | 12 LFF | 8 SFF | 24 SFF |
| **Network Controller** | Choice of either HPE FlexibleLOM or select stand-up network adapters for primary networking selection plus additional/optional stand-up network adapters<br>**Notes:** No embedded networking | | | |
| **Fans** | 6-Standard | 6-Performance | 4-Standard | 6-Performance |
| **Management** | HPE iLO with Intelligent Provisioning (standard), iLO Advances and OneView (optional) | | | |
| **USB** | 1x 3.0 standard plus iLO front service port | None as standard | 1x 3.0 standard plus iLO front service port | 1x 3.0 standard plus iLO front service port |

| | |
|---|---|
| **Networking Choice CTO Server Models** | HPE DL380 Gen10 NC 8SFF BC CTO Svr |
| **SKU Number** | P56969-B21 |
| **HPE Trusted Supply Chain** | P36394-B21 Optional |
| **Processor** | Not included as standard |
| **DIMM Slots** | 24-DIMM slots |
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 34.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 35.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode storage controller for SAS/SATA only. |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 36.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Failure spare activation**<br>Failure spare activation mode activates a spare drive when a member drive within an array fails using fault tolerance methods to regenerate the data.<br>Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br>**Roaming spare**<br>Roaming spare allows an activated spare drive to become a permanent member of the drive array. The original drive location becomes the location of the spare drive.<br>This method has the benefit of avoiding the copy-back operation after servicing the failed drive.<br>**Drive Rebuild**<br>**Rapid rebuild**<br>Smart Array controllers includes rapid rebuild technology for accelerating the rebuild process. Faster rebuild time helps restore logical drives to full fault tolerance before a subsequent drive failure can occur, reducing the risk of data lass.<br>Generally, a rebuild operation requires approximately 15 to 30 seconds per gigabyte for RAID 5 or RAID 6. Actual rebuild time depends on several factors, including the amount of I/O activity occurring during the rebuild operation, the number of disk drives in the logical drive, the rebuild priority setting, and the disk drive performance.<br>**Rebuild priority**<br>The Rebuild Priority setting determines the urgency with which the controller treats an internal command to rebuild a failed logical drive.<br>• At the low setting, normal system operations take priority over a rebuild.<br>• At the medium setting, rebuilding occurs for half of the time, and normal system operations occur for the rest of the time.<br>• At the medium high setting, rebuilding is given a higher priority over normal system operations.<br>• At the high setting, the rebuild takes precedence over all other system operations.<br>If the logical drive is part of an array that has an online spare, rebuilding begins automatically when drive failure occurs. If the array does not have an online spare, rebuilding begins when the failed physical drive is replaced.<br>**Before replacing drives**<br>• Open Systems Insight Manager, and inspect the Error Counter window for each physical drive in the same array to confirm that no other drives have any errors. For more information about Systems<br>HPE Smart Array SR Gen10 User Guide. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| 1[g] means for rebuilding data on the replacement disk drive from the backup storage device through the rebuild module while simultaneously providing normal read/write access to the disk drives that have not failed through the RAID module. | The exemplary HPE RAID Products include means[20] for rebuilding data on the replacement disk drive from the backup storage device through the rebuild module while simultaneously providing normal read/write access to the disk drives that have not failed through the RAID module.<br><br>For example, the exemplary HPE RAID Products include SAS and PCIe 3.0 or 4.0 bus interfaces having multiple, independent full-duplex storage lanes. These bus interfaces qualify as the corresponding structure described in the patent specification as "disk access bus/switch 18" and perform the recited function, as explained below. *See* QuickSpecs, HPE MR Gen10 Plus Controllers, *available at* https://www.hpe.com/psnow/doc/a50002563enw (showing "x16" "Internal Storage lanes"); HPE ProLiant DL380 Gen11 Server QuickSpecs, *available at* https://www.hpe.com/psnow/doc/a50004307enw.pdf; HPE ProLiant DL380 Gen10 Server QuickSpecs, *available at* https://www.hpe.com/psnow/doc/a00008180enw.pdf.<br><br>*See, e.g.*,<br><br>**Models**<br>HPE MR416i-a Gen10 Plus x16 Lanes 4GB Cache NVMe/SAS 12G Controller<br>HPE MR416i-p Gen10 Plus x16 Lanes 4GB Cache NVMe/SAS 12G Controller<br>HPE MR216i-a Gen10 Plus x16 Lanes without Cache NVMe/SAS 12G Controller<br>HPE MR216i-p Gen10 Plus x16 Lanes without Cache NVMe/SAS 12G Controller<br><br>QuickSpecs, HPE MR Gen10 Plus Controllers at 2.[21] |

[20] The Court in the *Cloud Byte LLC v. Dell Inc. et al.* case construed this term as governed by 35 U.S.C. § 112, ¶ 6 with a function of "rebuilding data on the replacement disk drive from the backup storage device through the rebuild module while simultaneously providing normal read/write access to the disk drives that have not failed through the RAID module" and corresponding structure of "disk access bus/switch 18; and equivalents thereof." Case No. 2:24-cv-00637-JRG, Dkt. 152 at 14.

[21] Available at https://www.hpe.com/psnow/doc/a50002563enw.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | (table below) |

| Description | HPE MR416i-a Gen10 Plus x16 Lanes 4GB Cache NVMe/SAS 12G Storage Controller | HPE MR416i-p Gen10 Plus x16 Lanes 4GB Cache NVMe/SAS 12G Storage Controller | HPE MR216i-a Gen10 Plus x16 Lanes without Cache NVMe/SAS 12G Storage Controller | HPE MR216i-p Gen10 Plus x16 Lanes without Cache NVMe/SAS 12G Storage Controller |
|---|---|---|---|---|
| SKU | P26279-B21 | P06367-B21 | P26325-B21 | P26324-B21 |
| Ports | x16 internal tri-mode | x16 internal tri-mode | x16 internal tri-mode | x16 internal tri-mode |
| Internal Storage lanes | x16 | x16 | x16 | x16 |

*Id.* at 3.

| Description | MR416i-a Gen10 Plus x16 Lanes 4GB Cache NVMe/SAS 12G Storage Controller | HPE MR416i-p Gen10 Plus x16 Lanes 4GB Cache NVMe/SAS 12G Storage Controller | HPE MR216i-a Gen10 Plus x16 Lanes without Cache NVMe/SAS 12G Storage Controller | HPE MR216i-p Gen10 Plus x16 Lanes without Cache NVMe/SAS 12G Storage Controller |
|---|---|---|---|---|

*Id.*

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Expansion Slots**<br><br>**Primary Riser**<br>Notes:<br>– Bus width indicates the number of physical electrical lanes running to the connector.<br>– There are 2 types of risers supported on Primary Slot<br>– x16 cards installed on x8 slots could observe sub-optimal performance. |

**Primary Riser1**

| Slots # | Technology | Bus Width | Connector Width | Slot Form Factor | Notes |
|---|---|---|---|---|---|
| 1 | PCIe 5.0 | X8 | X16 | Full-height, full-length slot | Proc 1 |
| 2 | PCIe 5.0 | X16 | X16 | Full-height, full-length slot | Proc 1 |
| 3 | PCIe 5.0 | X8 | X16 | Full-height, half-length slot | Proc 1 |

**Primary Riser2**

| Slots # | Technology | Bus Width | Connector Width | Slot Form Factor | Notes |
|---|---|---|---|---|---|
| 1** | NA | NA | NA | NA | NA |
| 1 | PCIe 5.0 | X16 | X16 | Full-height, full-length slot | Proc 1 |
| 2 | PCIe 5.0 | X16 | X16 | Full-height, full-length slot | Proc 1 |
| 3 | PCIe 5.0 | X16 | X16 | Full-height, half-length slot | Proc 1 |

Notes: ** If Slot 1 of HPE DL380 Gen11 2U 3x16 Prim Riser Kit needs to be enabled then 3 x16 Primary Cable Kit (P56073-B21) must be selected.

**Secondary Riser:**

Notes:

– Bus Width Indicates the number of physical electrical lanes running to the connector.
– There are 2 types of risers support on Secondary Slot
– x16 cards installed on x8 slots could observe sub-optimal performance.

HPE ProLiant DL380 Gen11 Server QuickSpecs[22] at 15.

[22] Available at https://www.hpe.com/psnow/doc/a50004307enw.pdf.

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Memory Protection**<br><br>**Expansion Slots**<br>(see tables below) |

**Primary Riser**

| Slots # | Technology | Bus Width | Connector Width | Slot Form Factor | Notes |
|---|---|---|---|---|---|
| 1 | PCIe 3.0 | X8 | X8 | Full-height, full-length slot | Proc 1 |
| 2 | PCIe 3.0 | X16 | X16 | Full-height, full-length slot | Proc 1 |
| 3 | PCIe 3.0 | X8 | X8 | Full-height, half-length slot | Proc 1 |

Notes:
- Bus Width Indicates the number of physical electrical lanes running to the connector.
- The specifications above correspond with the default primary riser which also supports dual m.2 cards. Additional Primary Riser options and specifications noted in the "Riser Information" table within this document.

**Secondary Riser**

| Slots # | Technology | Bus Width | Connector Width | Slot Form Factor | Notes |
|---|---|---|---|---|---|
| 1 | PCIe 3.0 | X8 | X8 | Full-height, full-length slot | Proc 2 |
| 2 | PCIe 3.0 | X16 | X16 | Full-height, full-length slot | Proc 2 |
| 3 | PCIe 3.0 | X8 | X8 | Full-height, half-length slot | Proc 2 |

Notes:
- Bus Width Indicates the number of physical electrical lanes running to the connector.
- The Secondary Riser requires Processor 2 to be populated 870548-B21
- The specifications above correspond with the x8/x16/x8 Secondary Riser Kit (870548-B21). Additional Secondary Riser options and specifications noted in the "Riser Information" table within this document.

**Tertiary Riser**

| Slots # | Technology | Bus Width | Connector Width | Slot Form Factor | Notes |
|---|---|---|---|---|---|
| 1 | PCIe 3.0 | X8 | X8 | Full-height, full-length slot | Proc 2 |
| 2 | PCIe 3.0 | X8 | X8 | Full-height, full-length slot | Proc 2 |

Notes:
- Bus Width Indicates the number of physical electrical lanes running to the connector.
- The Tertiary Riser requires Processor 2 to be populated
- The specifications above correspond with the 2x8 Tertiary Riser Kit (875780-B21). Additional Tertiary Riser options and specifications noted in the "Riser Information" table within this document

HPE ProLiant DL380 Gen10 Server QuickSpecs at 12.

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| |  HPE ProLiant servers. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | **Predictive spare activation**<br><br>Predictive spare activation mode will activate a spare drive anytime a member drive within an array reports a predictive failure. The data is copied to the spare drive while the RAID volume is still healthy.<br><br>Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br><br>The predictive failure drive is marked as failed and ready for removal and replacement after the copy is complete. After you install a replacement drive, the controller will restore data automatically from the activated spare drive to the new drive.<br><br><br><br>This method has the following benefits:<br>• It is up to four times faster than a typical rebuild.<br>• It can recover bad blocks during spare activation.<br>• It supports all RAID levels including RAID 0.<br><br>HPE SR Gen10 Plus Controller User's Guide – Predictive spare activation.<br><br>**Drive rebuild**<br><br>If a drive, which is configured as RAID 1, 5, 6, 10, 50, or 60 fails, the firmware automatically rebuilds the data on a spare or replacement drive to prevent data loss. The rebuild is a fully automatic process. Monitor the progress of drive rebuilds in the Background Processes in Progress window.<br><br>Access the drive rebuild rate by selecting Set Adjustable Task Rate under the More Actions menu then locating it under the Priority Percentage column. Enter a number from 1 to 100. The higher the number, the faster the rebuild will occur (and the system I/O rate might be slower as a result).<br><br>HPE MR Gen10 Plus Controller User Guide at 23.<br><br>– All models come with the S100i Smart Array Controller with embedded software RAID support for 12 drives. The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser.<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 5. |

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | **Software RAID**<br>• HPE Smart Array S100i SR Gen10 SW RAID<br>**Notes:**<br>– HPE Smart Array S100i SR Gen10 SW RAID will operate in UEFI mode only. For legacy support an additional controller will be needed, and for CTO orders please also select the Legacy mode settings part, 758959-B22.<br>– HPE Smart Array S100i SR Gen10 SW RAID is off by default and must be enabled.<br>– The S100i uses 14 embedded SATA ports, but only 12 ports are accessible as 2 are leveraged to support the 2 M.2 options on the primary riser. If more than 8 SATA devices are being supported on this controller, then a Qty=1 of the SAS 3POS Cable Kit (826709-B21) is required.<br>– The S100i supports Windows only<br>– For Linux users, HPE offers a solution that uses in-distro open-source software to create a two-disk RAID 1 boot volume. For more information visit: **https://downloads.linux.hpe.com/SDR/project/lsrrb/**<br>**Essential RAID Controller**<br>• HPE Smart Array E208i-a SR Gen10 Controller<br>• HPE Smart Array E208i-p SR Gen10 Controller<br>• HPE Smart Array E208e-p SR Gen10 Controller<br>**Performance RAID Controller**<br>• Broadcom MegaRAID MR416i-a Controller for HPE<br>• Broadcom MegaRAID MR416i-p Controller for HPE<br>• Broadcom MegaRAID MR216i-a Controller for HPE<br>• Broadcom MegaRAID MR216i-p Controller for HPE<br>• HPE Smart Array P408i-a SR Gen10 Controller<br>• HPE Smart Array P408i-p SR Gen10 Controller<br>• HPE Smart Array P408e-p SR Gen10 Controller<br>• HPE Smart Array P816i-a SR Gen10 Controller<br>**Notes:**<br>– Performance RAID Controllers require the HPE Smart Hybrid Capacitor (P02377-B21) or the HPE Smart Storage Battery (P01366-B21) which are sold separately.<br>– For additional details, please see **https://www.hpe.com/psnow/doc/a00047736enw**<br>– Broadcom MegaRAID controllers are not supported with Windows Server 2012 R2 on HPE Gen10 servers<br><br>HPE ProLiant DL380 Gen10 Server QuickSpecs at 14. |

| Claim 1 | Exemplary HPE RAID Products |
|---|---|
| | (see tables below) |

| | | | | |
|---|---|---|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller | | | |
| **PCIe** | Three standard in primary riser (with dual M.2 support) | | | |
| **Drive Cage - included** | 8 LFF | 12 LFF | 8 SFF | 24 SFF |
| **Network Controller** | Choice of either HPE FlexibleLOM or select stand-up network adapters for primary networking selection plus additional/optional stand-up network adapters<br>**Notes:** No embedded networking | | | |
| **Fans** | 6-Standard | 6-Performance | 4-Standard | 6-Performance |
| **Management** | HPE iLO with Intelligent Provisioning (standard), iLO Advances and OneView (optional) | | | |
| **USB** | 1x 3.0 standard plus iLO front service port | None as standard | 1x 3.0 standard plus iLO front service port | 1x 3.0 standard plus iLO front service port |

| | |
|---|---|
| **Networking Choice CTO Server Models** | HPE DL380 Gen10 NC 8SFF BC CTO Svr |
| **SKU Number** | P56969-B21 |
| **HPE Trusted Supply Chain** | P36394-B21 Optional |
| **Processor** | Not included as standard |
| **DIMM Slots** | 24-DIMM slots |
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 34.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE modular Smart Array and PCIe plug-in controller |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 35.

| | |
|---|---|
| **Storage Controller** | Embedded SW RAID with 14 SATA ports (12-ports accessible), choice of HPE Tri-Mode storage controller for SAS/SATA only. |

HPE ProLiant DL380 Gen10 Server QuickSpecs at 36.

| Claim 1 | Exemplary HPE RAID Products |
| --- | --- |
| | **Failure spare activation**<br><br>Failure spare activation mode activates a spare drive when a member drive within an array fails using fault tolerance methods to regenerate the data.<br><br>Assigning one or more online spare drives to an array enables you to postpone replacement of faulty drives.<br><br>**Roaming spare**<br><br>Roaming spare allows an activated spare drive to become a permanent member of the drive array. The original drive location becomes the location of the spare drive.<br><br>This method has the benefit of avoiding the copy-back operation after servicing the failed drive.<br><br>**Drive Rebuild**<br><br>**Rapid rebuild**<br><br>Smart Array controllers includes rapid rebuild technology for accelerating the rebuild process. Faster rebuild time helps restore logical drives to full fault tolerance before a subsequent drive failure can occur, reducing the risk of data lass.<br><br>Generally, a rebuild operation requires approximately 15 to 30 seconds per gigabyte for RAID 5 or RAID 6. Actual rebuild time depends on several factors, including the amount of I/O activity occurring during the rebuild operation, the number of disk drives in the logical drive, the rebuild priority setting, and the disk drive performance.<br><br>**Rebuild priority**<br><br>The Rebuild Priority setting determines the urgency with which the controller treats an internal command to rebuild a failed logical drive.<br><br>• At the low setting, normal system operations take priority over a rebuild.<br>• At the medium setting, rebuilding occurs for half of the time, and normal system operations occur for the rest of the time.<br>• At the medium high setting, rebuilding is given a higher priority over normal system operations.<br>• At the high setting, the rebuild takes precedence over all other system operations.<br><br>If the logical drive is part of an array that has an online spare, rebuilding begins automatically when drive failure occurs. If the array does not have an online spare, rebuilding begins when the failed physical drive is replaced.<br><br>**Before replacing drives**<br><br>• Open Systems Insight Manager, and inspect the Error Counter window for each physical drive in the same array to confirm that no other drives have any errors. For more information about Systems<br><br>HPE Smart Array SR Gen10 User Guide. |